# EXHIBIT A

| Respond to Selected Documents

**Sort Date Entries: Descending Ascending**

**Display Options:** All Entries ⌄

**05/06/2025**

**Pet Filed in Circuit Ct**
Petition for Damages; Ex. A.
  **Filed By:** STEPHEN R WILLIAMS
  **Associated Entries:** 05/06/2025 - Confid Filing Info Sheet Filed   +

**Confid Filing Info Sheet Filed**
Civil Filing Information Sheet in associated to Circuit Court filed on 05/06/2025.
  **Filed By:** STEPHEN R WILLIAMS
  **Associated Entries:** 05/06/2025 -
**Pet Filed in Circuit Ct**

  +

**Filing Info Sheet eFiling**


  **Filed By:** STEPHEN R WILLIAMS

**05/07/2025**

**Case Mgmt Conf Scheduled**
SB
  **Associated Entries:** 08/26/2025 - Hearing Continued/Rescheduled
  **Scheduled For:** 08/28/2025; 1:30 PM; JAMES DALE YOUNGS; Jackson - Kansas City
**Correspondence Sent**

**07/16/2025**

**Motion Special Process Server**
Motion for Appointment of Private Process Service.
  **Filed By:** STEPHEN R WILLIAMS
  **On Behalf Of:** IESHA LYNCH

**07/17/2025**

**Order - Special Process Server**
**Summons Issued-Circuit**
Document ID: 25-SMCC-7679, for AT&T INC.

**07/25/2025**

**Alias Summons Requested**
Request for Alias Summons.
  **Filed By:** STEPHEN R WILLIAMS
  **On Behalf Of:** IESHA LYNCH

**07/28/2025**

**Correspondence Sent**

**08/18/2025**

**Corporation Served**
Document ID - 25-SMCC-7679; Served To - AT&T INC.; Served Date - 08/13/2025; Served Time - 09:38:00; Service Type - SP;
Reason Description - SERV; Service Text -DAN SCHRADER, INTAKE SPECIALIST
**Notice of Service**
Affidavit of Service.
  **Filed By:** STEPHEN R WILLIAMS
  **On Behalf Of:** IESHA LYNCH

**08/26/2025**

**Hearing Continued/Rescheduled**

  **Associated Entries:** 05/07/2025 -
**Case Mgmt Conf Scheduled**

  +

  **Associated Entries:** 09/15/2025 - Hearing Continued/Rescheduled
  **Hearing Continued From:** 08/28/2025; 1:30 PM Case Management Conference

**Case Mgmt Conf Scheduled**
Via Webex
 **Associated Entries: 09/15/2025 - Hearing Continued/Rescheduled**
 **Scheduled For: 09/18/2025; 1:30 PM; JAMES DALE YOUNGS; Jackson - Kansas City**

**09/15/2025**

**Hearing Continued/Rescheduled**

 **Associated Entries: 08/26/2025 - Hearing Continued/Rescheduled**
 **Associated Entries: 08/26/2025 -**
**Case Mgmt Conf Scheduled**
 +
 **Associated Entries: 10/09/2025 - Case Mgmt Conf Held**
 **Hearing Continued From: 09/18/2025; 1:30 PM Case Management Conference**
**Case Mgmt Conf Scheduled**
Via Webex
 **Associated Entries: 10/09/2025 - Case Mgmt Conf Held**
 **Scheduled For: 10/09/2025; 1:30 PM; JAMES DALE YOUNGS; Jackson - Kansas City**

**09/30/2025**

**Correspondence Filed**

**10/09/2025**

**Case Mgmt Conf Held**

 **Associated Entries: 09/15/2025 - Hearing Continued/Rescheduled**
 **Associated Entries: 09/15/2025 -**
**Case Mgmt Conf Scheduled**
 +
 **Scheduled For: 10/09/2025; 1:30 PM; JAMES DALE YOUNGS; Jackson - Kansas City**

**10/10/2025**

**Order After Case Mgmt Conf**
This matter is set for case management conference on December 18, 2025, at 1:30 p.m. Plaintiff intends to amend petition; will confirm service; seeks to add new party.
**Case Mgmt Conf Scheduled**
Event Text: WebEx: https://mocourts.webex.com/meet/div1chambers;
 **Associated Entries: 12/17/2025 - Hearing Continued/Rescheduled +**
 **Scheduled For: 12/18/2025; 1:30 PM; KEVIN DUANE HARRELL; Jackson - Kansas City**

**11/29/2025**

**Judge Assigned**
THIS CASE IS STILL ASSIGNED TO DIVISION 6. DUE TO THE DIVISION BEING VACANT, JUDGE KEVIN D. HARRELL HAS TEMPORARILY BEEN ASSIGNED UNTIL A NEW JUDGE IS APPOINTED TO DIVISION 6. PLEASE DIRECT ALL FILINGS, QUESTIONS, AND CONCERNS TO DIVISION 6 AT DIV6.CIR16@COURTS.MO.GOV OR CALL 816-881-3606.

**12/01/2025**

**Amended Motion/Petition Filed**
First Amended Petition; Exhibit A.
 **Filed By:** STEPHEN R WILLIAMS
 **On Behalf Of:** IESHA LYNCH
**Motion Special Process Server**
Motion for Appointment of Private Process Server.
 **Filed By:** STEPHEN R WILLIAMS
 **On Behalf Of:** IESHA LYNCH

**12/03/2025**

**Order - Special Process Server**
**Correspondence Sent**

**12/05/2025**

**Confid Filing Info Sheet Filed**
Filing Sheet.
 **Filed By:** STEPHEN R WILLIAMS
 **On Behalf Of:** IESHA LYNCH

**12/08/2025**

**Summons Issued-Circuit**
Document ID: 25-SMCC-13157, for AT&T SERVICES, INC.

**12/16/2025**

**Motion for Continuance**
Motion for continuance; Proposed Order.
    **Filed By:** STEPHEN R WILLIAMS
    **On Behalf Of:** IESHA LYNCH

**12/17/2025**
    **Order for Continuance**
    Decision on Continuance - Granted;
    **Hearing Continued/Rescheduled**
    Continuance Reason - Continued for Service; Continuance Requestor - Petitioner/Plaintiff;
        **Associated Entries: 10/10/2025 - Case Mgmt Conf Scheduled    +**
        **Associated Entries: 01/22/2026 - Case Mgmt Conf Held**
        **Hearing Continued From:** 12/18/2025; 1:30 PM Case Management Conference
    **Case Mgmt Conf Scheduled**

        **Associated Entries: 01/22/2026 - Case Mgmt Conf Held**
        **Scheduled For:** 01/22/2026; 1:30 PM; KEVIN DUANE HARRELL; Jackson - Kansas City

**01/22/2026**
    **Alias Summons Requested**
    Request for Alias Summons.
        **Filed By:** STEPHEN R WILLIAMS
        **On Behalf Of:** IESHA LYNCH
    **Case Mgmt Conf Held**

        **Associated Entries: 12/17/2025 - Hearing Continued/Rescheduled    +**
        **Associated Entries: 12/17/2025 - Case Mgmt Conf Scheduled**
        **Scheduled For:** 01/22/2026; 1:30 PM; KEVIN DUANE HARRELL; Jackson - Kansas City

**01/23/2026**
    **Order After Case Mgmt Conf**
    Case Management Conference set for February 26, 2026, at 1:30 pm.
    **Case Mgmt Conf Scheduled**

        **Associated Entries: 02/26/2026 - Hearing Continued/Rescheduled    +**
        **Scheduled For:** 02/26/2026; 1:30 PM; KEVIN DUANE HARRELL; Jackson - Kansas City

**01/26/2026**
    **Correspondence Sent**

**01/28/2026**
    **Motion Special Process Server**
    Motion for Appointment of Private Process Server.
        **Filed By:** STEPHEN R WILLIAMS
        **On Behalf Of:** IESHA LYNCH

**01/29/2026**
    **Order - Special Process Server**
    **Summons Issued-Circuit**
    Document ID: 26-SMCC-963, for AT&T SERVICES, INC.

**02/05/2026**
    **Summons Withdrawn**
    Document ID - 26-SMCC-963; Served To - AT&T SERVICES, INC.,; Served Date - 02/05/2026; Served Time - 10:44:01; Service Type - CK; Reason Description - RERE; Service Text -Summon recalled for re-issuance; Updated Service Text - Document ID - 26-SMCC-963; Served To - AT&T SERVICES, INC.; Served Date - 02/05/2026; Served Time - 10:44:01; Service Type - CK; Reason Description - RERE; Service Text -Summon recalled for re-issuance
    **Summons Issued-Circuit**
    Document ID: 26-SMCC-1245, for AT&T SERVICES, INC.

**02/26/2026**
    **Hearing Continued/Rescheduled**
    Continuance Reason - Deft Fail to Appear; Continuance Requestor - Court;
        **Associated Entries: 01/23/2026 - Case Mgmt Conf Scheduled**
        **Associated Entries: 03/05/2026 - Hearing Continued/Rescheduled    +**
        **Hearing Continued From:** 02/26/2026; 1:30 PM Case Management Conference

**02/27/2026**
    **Order After Case Mgmt Conf**
    Defendant fails to appear. Case Management Conference continued to March 26, 2026, at 1:30 pm.

**Judge Assigned**
Case transferred from Presiding Judge Harrell to Judge Cocayne, Division 6

**03/02/2026**

**Case Mgmt Conf Scheduled**

**Associated Entries: 03/05/2026 - Hearing Continued/Rescheduled   +**
**Scheduled For:** 03/26/2026; 1:30 PM; MICHELLE LYNN COCAYNE; Jackson - Kansas City

**Corporation Served**
Document ID - 26-SMCC-963; Served To - AT&T SERVICES, INC.; Served Date - 02/20/2026; Served Time - 12:52:00; Service Type - SP; Reason Description - SERV; Service Text -DAN SCHRADER, INTAKE SPECIALIST

**Notice of Service**
Affidavit of Service.
**Filed By:** STEPHEN R WILLIAMS
**On Behalf Of:** IESHA LYNCH

**03/05/2026**

**Hearing Continued/Rescheduled**
Continuance Reason - CTREQ Â  Request of Court; Continuance Requestor - COURT Â  Court
**Associated Entries: 02/26/2026 - Hearing Continued/Rescheduled   +**
**Associated Entries: 03/02/2026 - Case Mgmt Conf Scheduled**
**Hearing Continued From:** 03/26/2026; 1:30 PM Case Management Conference

**Case Mgmt Conf Scheduled**

**Scheduled For:** 03/26/2026; 9:30 AM; MICHELLE LYNN COCAYNE; Jackson - Kansas City

**03/06/2026**

**Notice of Court Hearing Sent**
Change in time from 1:30 pm to 9:30 am.

Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

**IN THE CIRCUIT COURT OF JACKSON COUNTY, KANSAS CITY, MISSOURI.**

| | |
|---|---|
| **IESHA LYNCH**<br><br>209 Kessler St. Apt 206<br>Lee's Summit, MO 64081<br>　　　　Plaintiff,<br><br>v.<br><br>**AT&T Inc.**<br>2121 E. 63rd St<br>Kansas City, MO 64130<br>　　　　Defendant, | **Case Number:**<br>**Division:**<br><br>　**JURY TRIAL**<br>　**DEMANDED** |

**PETITION FOR DAMAGES**

COMES NOW Plaintiff, Iesha Lynch ("Ms. Lynch" or "Plaintiff"), by and through the undersigned counsel, states and alleges as follows for her Petition for Damages against Defendant AT&T Inc. ("AT&T" or "Defendant").

**INTRODUCTION**

1.　　　In violation of the Missouri Human Rights Act ("MHRA"), Plaintiff, while an employeeof Defendant AT&T, was subjected to unlawful discrimination and harassment based on her race.

2.     Plaintiff was retaliated against for engaging in protected activities.

3.     Plaintiff seeks compensatory and punitive damages against Defendant.

## JURISDICTION AND VENUE

4.     Plaintiff alleges discrimination and retaliation in employment under the Missouri Human Rights Act, § 213.010 *et. seq*.

5.     Venue is proper with this Court because the events giving rise to Plaintiff'sclaims arose in Jackson County, Missouri.

## PARTIES

## PLAINTIFF

6.     Plaintiff is and was at times relevant to this matter an employee of Defendant.

7.     Plaintiff is and was at all times relevant to the allegations contained herein a Missouri Resident.

8.     Plaintiff is an African American female.

9.     The Plaintiff was subjected to unlawful discrimination, harassment, and retaliation during her employment with the Defendant.

10.     Plaintiff seeks compensatory damages, punitive damages, equitable damages, and reasonable attorney's fees.

## DEFENDANT

11. Defendant is and was at all times relevant to the allegations contained herein, a Missouri Entity and employer within the meaning of the Missouri Human Rights Act.

12. Defendant failed to make a good faith effort to establish and enforce policies to prevent unlawful discrimination against and/or retaliation against its employees.

Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

13. Defendant failed to properly train or otherwise inform its supervisors and employees concerning the company's policies, duty to employees, and Missouri law.

14. By failing to take prompt and appropriate action, Defendant has condoned, ratified, and authorized the discrimination, harassment, and retaliation of Plaintiff.

15. Defendant is liable for their employees' discriminatory, harassing, and retaliatory actions.

## CONDITIONS PRECEDENT

16. Plaintiff filed her Charge of Discrimination with the Missouri Commission on Human Rights and the EEOC on April 25, 2024.

17. Plaintiff received her Notice of Right to Sue from the Missouri Commission on Human Rights on February 6, 2025.

18. A Copy of the Plaintiff's Charge of Discrimination and Notice of Right to Sue are Attached as Ex. A.

19. Plaintiff has met all conditions precedent to filing her Petition for Damages.

## FACTUAL ALLEGATIONS

20. Plaintiff began working for Defendant in 2010.

21. Because of hard work and proficiency, she was promoted to sales manager in 2017.

22. Plaintiff worked under Matthew Boone's ("Boone") supervision, who started discriminating against her in 2020.

23. Mr. Boone is a white male.

24. The plaintiff's wages as a sales manager were commission-based, depending on the associate's sales numbers.

25. The plaintiff's successful sales team members were frequently taken from her team and reassigned to white peer teams to enhance their commissions and make it more difficult for her to reach her team sales goals.

26. Plaintiff's team sales would decrease, adversely affecting Plaintiff's income and job performance.

27. Plaintiff's supervisor, Boone, would constantly lower white employees' sales targets and increase the Plaintiff's target.

28. White employees achieved better sales results, higher pay, and more positive exposure inside the company.

29. During a phone call, the plaintiff was yelled at by Boone when the Plaintiff shared her concerns about people calling out of work.

30. Boone would hold meetings that involved Plaintiff's sales team without inviting her to the meetings or asking for her insights.

31. Plaintiff shared her concerns of being discriminated against with Boone, who responded in a rude and unprofessional manner.

32. In March 2021, Krystal Adams ("Adams"), a white female, became the Plaintiff's supervisor.

33. Unfortunately, Adams picked up where Boone left off by discriminating and retaliating against the Plaintiff.

34. Adams discriminated against Plaintiff on her first meeting by claiming that

Plaintiff had an audit finding and that her sales numbers weren't as good as her peers.

35. Adams conducted meetings in the geographic sales area of the Plaintiff without extending an invitation to the Plaintiff.

36. The plaintiff reached out to Adams to inquire about selecting a candidate who applied for the Plaintiff's team's open position.

37. An African American male who was on another team that met the qualifications applied for the position.

38. Adams would not let Plaintiff hire the African American candidate but instead hired two white applicants who were less qualified than the African American applicant.

39. Without cause, Adams took the best salesperson from Plaintiff's team and placed him on the team of a white sales manager.

40. This was the third time this happened to the Plaintiff.

41. This did not happen to white managers.

42. Adams embarrassed Plaintiff during a meeting by creating a presentation that did not include the Plaintiff's sales numbers, which had been previously sent to her, to suggest that the Plaintiff was incapable of performing her job.

43. On April 27, 2021, Anthony Galichet insisted that Plaintiff work a six-day work week or find another job.

44. Eventually, Plaintiff complained to April Cook that she was required to work six days a week without additional pay.

45. April Cook told Plaintiff that she should not be required to work additional hours

Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

without being paid, but did not compensate Plaintiff for additional hours worked.

46. Plaintiff complained numerous times that she was not paid for time worked and that her compensation package was lower than her white counterparts.

47. Defendant did not investigate or remedy this concern.

48. On June 23, 2021, Plaintiff had a meeting with Anthony Galichet to discuss her career.

49. The plaintiff expressed her concerns about the ongoing discrimination, and he suggested that she should resign from her position.

50. Galichet did not investigate or attempt to remedy the Plaintiff's concerns.

51. On June 24, 2021, the Plaintiff received a call from AT&T representative Trinette Martinez.

52. During the call, she was informed that a claim had been made against her, alleging that she treated her white direct reports more harshly than her black direct reports.

53. Adams and Boone collaborated on this claim and served as witnesses.

54. However, Plaintiff did not have any black direct reports.

55. Plaintiff was not told that she needed to communicate to her subordinates differently.

56. Plaintiff communicated with her subordinates similarly to her white male peers.

57. Plaintiff complained that she was being signaled and told to communicate differently because there were different expectations of her as a black female.

58. In July, Plaintiff complained to Adams that she was being discriminated against

because she was a black female.

59. Adams did not attempt to investigate or remedy her concerns.

60. In October 2021, Plaintiff left her role as Integrated Solutions Manager due to the discrimination she was facing, and she was recruited for another AT&T department as Client Solutions Executive.

61. On March 8, 2023, Plaintiff applied for the Area Retail Sales Manager position in Saint Louis.

62. She was advised that Christopher Woodard (Director of Sales) advised Katia Ramirez (Hiring Manager) to contact Boone and Adams to obtain feedback on the Plaintiff.

63. Boone and Adams told Ramirez that they didn't believe Plaintiff could do the job.

64. Plaintiff was not offered the position despite being qualified for the role.

65. On March 22, 2023, Plaintiff applied for the Area Retail Sales Manager position in Kansas City.

66. Although Plaintiff was a qualified internal candidate, she was not granted an interview.

67. July 2023, Plaintiff applied for her previous role as sales manager.

68. Plaintiff was hoping for a better experience as Adams no longer supervised this position.

69. Plaintiff was interviewed via WebEx, but other applicants were interviewed in person.

70. Although, Plaintiff was informed that she was the most qualified candidate she

was not selected for this role.

71.     On September 28, 2023, Plaintiff applied for the Integrated Solutions Manager position in Kansas City.

72.     She was denied an interview for this position, although she met all the minimum requirements.

73.     Defendant was and continues to be subjected to unlawful discrimination, harassment and retaliation.

**COUNT I**

**DISCRIMINATION AND HARASSMENT RACE - MHRA**

74.     Plaintiff incorporates by reference the preceding paragraphs as if fully setforth herein.

75.     The conduct and actions of the Defendant constitute improper discrimination and harassment.

76.     The Plaintiff's race was a motivating factor in the discriminatory and harassing conduct she suffered and experienced.

77.     The Plaintiff encountered adverse treatment in her workplace, which included biased behavior, unequal opportunities, and unjust decisions. These actions contributed to an environment that affected her ability to work effectively and progress in her career.

78.     Plaintiff's terms, conditions, and privileges of employment were and are adversely affected.

79.     As a direct and proximate result of Defendant's illegal, discriminatory and harassing actions, Plaintiff has sustained economic and non-economic damages.

Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

WHEREFORE, Plaintiff prays for judgment in her favor and against Defendant in Count I of her Petition and requests an award for her actual compensatory damages, lost pay damages, and her reasonable attorney fees, together with her costs and any other relief the Court deems fair and equitable.

## COUNT II
## RETALIATION - MHRA

80. Plaintiff incorporates by reference the preceding paragraphs as if fully setforth herein.

81. Plaintiff engaged in protected activity under RSMo. § 213 *et seq*. This protected activity included, but was not limited to, reporting, complaining about, and opposing unlawful conduct based on race as stated herein. The plaintiff also opposed discrimination.

82. Defendants intentionally retaliated against Plaintiff in the terms and conditions of her employment because of her report of and/or opposition to unlawful employment practices, including, but not limited to, by taking no appropriate action to remedy the illegal conduct; by refusing to address Plaintiff's complaints about discrimination; and, by creating an adversarial work environment and eventually terminating Plaintiff.

83. As a direct and proximate result of Defendants' illegal retaliatory actions, Plaintiff has sustained economic and non-economic damages.

84. Defendants failed to make good faith efforts to enforce policies to prevent discrimination and retaliation against its employees, including Plaintiff.

WHEREFORE, Plaintiff prays for judgment in her favor and against Defendant in Count II of her Petition and requests an award for her actual compensatory damages, lost pay damages, and her reasonable attorney fees, together with her costs and any

other relief the Court deems fair and equitable.

Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

## DEMAND FOR JURY TRIAL

Plaintiff hereby demands a trial by jury in Jackson County, Missouri, on all issues and counts stated herein.

Respectfully Submitted,

By: **The Law Office of Stephen R. Williams, LLC.**
/s/ Stephen R. Williams
Stephen R. Williams #59416
4520 Main, suite 700
Kansas City, MO 64111
Tele: (816) 285.6047
Fax: (816) 756.1999
stephen@srwilliamslaw.com
ATTORNEY FOR PLAINTIFF



MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS
COMMISSION ON HUMAN RIGHTS
**CHARGE OF DISCRIMINATION**

| Enter Charge Number |
| --- |
| ☐ FEPA |
| ☐ EEOC |

*This form is affected by the Privacy Act of 1974; see Privacy Act Statement before completing this form.*

| Missouri Commission on Human Rights and EEOC | | |
| --- | --- | --- |
| Name (Indicate Mr., Ms., or Mrs.)<br>Iesha Lynch | Date of Birth | Home Telephone No. (Include Area Code) |
| Street Address | City, State and Zip Code | County |

**Named below is the Employer, Labor Organization, Employment Agency, Apprenticeship, Committee, State or Local Government Agency who discriminated against me (if more than one list below).**

| Name<br>AT&T | No. of Employees/Members<br>500+ | Telephone No. (Include Area Code)<br>8167534333 |
| --- | --- | --- |
| Street Address<br>2121 E. 63rd Street | City, State and Zip Code<br>Kansas City, MO 64130 | |
| Name | No. of Employees/Members | Telephone No. (Include Area Code) |
| Street Address | City, State and Zip Code | |

Cause of Discrimination based on *(Check appropriate box(es))*

☒ Race ☐ Color ☐ Sex
☐ National Origin ☐ Religion ☐ Age
☐ Disability ☒ Retaliation ☐ Other *(Specify)*

Date Discrimination took Place *(Month, Day, Year)*

☒ Continuing Action

The Particulars Are *(If additional space is needed, attach extra sheet(s)):*
See Exhibit A.

## Exhibit A

☒ I want this charge filed with both the EEOC and the Missouri Commission on Human Rights. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures.

I declare under penalty of perjury that the foregoing is true and correct.

x *Iesha Lynch*  4/25/24
Charging Party *(Signature)*  Date

NOTARY – *(When necessary to meet State and Local Requirements)*

I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.

X_____
Signature of Complainant

Subscribed and sworn to before me this date *(Day, month and Year)*

Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

# Exhibit A

☒ I want this charge filed with both the EEOC and the Missouri Commission on Human Rights. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures.

I declare under penalty of perjury that the foregoing is true and correct.

x Josh Lynch    4/25/24

Charging Party (Signature)    Date

**NOTARY** – (When necessary to meet State and Local Requirements)

I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.

X_____

Signature of Complainant

_____

Subscribed and sworn to before me this date (Day, month and Year)

# Iesha Lynch Charge of Discrimination

## Exhibit A.

Ms. Lynch has worked for AT&T for approximately 13 years. She worked as a sales manager from 2017-2021, a top performer with good numbers on sales, and a good relationship with employees. Supervisors, Matt Boone, and Krystal Adam discriminated against her with different methods. Her first supervisor Matt Boone who started discrimination against her then the position was filled by Krystal Adam who kept treating Ms. Lynch the same as her predecessor, and all those actions were reinforced by Anthony Galichet. Mr. Boone and Ms. Adam's boss.

Matthew Boone Stopped being the Director of Sales around 3/2021. Ms. Lynch's name was slandered by Mathew Boone to Krystal Adam and Anthony Galichet due to Ms. Lynch's complaints of Discrimination against him.

Ms. Lynch complained about the discrimination from both of her supervisors and in retaliation they both acted the same against her. Removing people from her team and leaving her short-staffed, making her work on Saturdays and family time.

She was forced to work on Saturdays and during family time, therefore she expected more payment for the overtime and noticed other sales managers received higher checks than her. She asked for clarifications about it and the person in charge, April Cook explained to her that the company did not require her to work Saturdays or during family time. She talked with Krystal Adam about it, and Anthony Galichet reinforced her opinion adding that if she did not like it, she should quit or seek other positions.

Ms. Lynch's income came from commissions earned based on the performance of the sellers on her team. Ms. Lynch's top sellers team members were transferred to other white team members. This action was performed several times and therefore, this improved other sales managers' performance and commissions.

Matt Boone constantly lowered other sales manager metrics but elevated Ms. Lynch's targets. Those decisions made her work harder to try to keep her commissions and keep her performance. However her income was less, and she could not always keep the same level of performance. The company treated her differently from other sales managers who had their way paved for success with the help of Krystal Adam and Matt Boone.

Krystal Adam constantly left her short-staffed, when cuts on personnel were needed, other teams were requested to reduce their numbers to one person, and Ms. Lynch had to remove two.

Every time that she complained to the Company about this discriminatory behavior, her supervisor retaliated further and defamed her by claiming she was the one discriminating.



**Exhibit A**

Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

In May 2021, during a call, she expressed her opinions about certain work processes, opinions that were not entirely aligned with others. In response, she was unfairly accused of reverse discrimination against her white peers, by Krystal Adam. She was falsely accused of being hostile during this meeting toward white peers while being pleasant to African American peers, but the thing is that she did not have same-race peers in the meeting.

The next day she received a call from Anthony G. who was the person in charge of supervising both Matt Boone and Krystal Adam, suggesting that she should get a job outside the company. He did not address any of her concerns of discrimination. He made multiple insinuations about her leaving the company.

She was called by an internal office in charge of investigating an accusation against her about her yelling at white peers and not African American peers. She shared her concerns with her superiors about the fact that that claim could not be true because she did not have African American peers. At the mentioned call she was the only African American person who attended. Even then the company, through her supervisors, convinced her that the investigation into this claim would be fair and that she would just need witnesses, who would testify about her good manners. She found out later that none of her witnesses was called for HR to testify in this investigation. Ms. Lynch had to take courses to learn how to communicate because of this claim.

Ms. Lynch transferred to the business department because of the discrimination and harassed she endured. After Ms. Lynch moved to a different department she requested to move back to the sales department. On September 28, 2022, her supervisor Krystal Adam left, and her position was open. She applied for it. But Ms. Lynch was not interviewed for the job. The company denied her the position saying that she was not qualified. Ms. Lynch applied for 3 positions and in 2023 and one position in 2024. Ms. Lynch was more than capable and qualified of performing these positions but was not interviewed or was not granted an interview like her peers. In fact, Ms. Lynch's supervisors confirmed that she was qualified to perform these roles but they already had others in mind for the positions. Ms. Lynch continues to experience discrimination, harassment, and retaliation in her compensation, promotions, and resources, applications for open positions and in other terms and conditions of her employment.



## Exhibit A

# U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION

**St Louis District Office**
1222 Spruce, Room 8.100
St. Louis, MO 63103
(314)798-1960
Website: www.eeoc.gov

## DISMISSAL AND NOTICE OF RIGHTS
(This Notice replaces EEOC FORMS 161, 161-A and 161-B)

Issued On: 02/06/2025

**To:**     Iesha Lynch

**Re:**     Iesha Lynch v. AT&T
            EEOC Charge Number:  28E-2024-00707

EEOC Representative and email:     Joseph J. Wilson
                                    State, Local & Tribal Program Manager
                                    Joseph.Wilson@EEOC.gov

### DISMISSAL OF CHARGE

The EEOC has granted your request for a Notice of Right to Sue, and more than 180 days have passed since the filing of this charge.

The EEOC is terminating its processing of this charge.

### NOTICE OF YOUR RIGHT TO SUE

This is official notice from the EEOC of the dismissal of your charge and of your right to sue. If you choose to file a lawsuit against the respondent(s) on this charge under federal law in federal or state court, **your lawsuit must be filed WITHIN 90 DAYS of your receipt of this notice.** Receipt generally occurs on the date that you (or your representative) view this document.  You should keep a record of the date you received this notice.  Your right to sue based on this charge will be lost if you do not file a lawsuit in court within 90 days.  (The time limit for filing a lawsuit based on a claim under state law may be different.)

Please retain this notice for your records.

On Behalf of the Commission:

Digitally Signed By:  David Davis  2/6/2025

David Davis
District Director

cc:    Chief Executive Officer                Stephen R Williams
       AT&T                                   The Law Office of Stephen R. Williams, LLC
       311 S Akard St., Suite A5              4520 Main Street
       Dallas, TX 75202                       Kansas City, MO 64111



Electronically Filed - JACKSON - KANSAS CITY - May 06, 2025 - 10:16 PM

**MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS**
# MISSOURI COMMISSION ON HUMAN RIGHTS

| **MIKE KEHOE**<br>GOVERNOR | **ANNA S. HUI**<br>DEPARTMENT DIRECTOR | **AL LI**<br>COMMISSION CHAIR | **ALISA WARREN, PH.D.**<br>EXECUTIVE DIRECTOR |
|---|---|---|---|

February 6, 2025

Iesha Lynch

Via email:  stephen@srwilliamslaw.com

### NOTICE OF RIGHT TO SUE

RE:  Lynch v. AT&T, E-04/24-56091; 28E-2024-00707

The Missouri Commission on Human Rights (MCHR) is terminating its proceedings and issuing this notice of your right to sue under the Missouri Human Rights Act because you have requested a notice of your right to sue.

This letter indicates your right to bring a civil action within 90 days of the date of this notice against the respondent(s) named in the complaint. Such an action may be brought in any circuit court in any county in which the unlawful discriminatory practice is alleged to have occurred, but it must be brought no later than two years after the alleged cause occurred or its reasonable discovery. Upon issuance of this notice, the MCHR is terminating all proceedings relating to the complaint. No person may file or reinstate a complaint with the MCHR after the issuance of a notice of right to sue relating to the same practice or act. You are hereby notified of your right to sue the Respondent(s) named in your compliant in state circuit court. **THIS MUST BE DONE WITHIN 90 DAYS OF THE DATE OF THIS NOTICE OR YOUR RIGHT TO SUE IS LOST.**

You are also notified that the Executive Director is hereby administratively closing this case and terminating all MCHR proceedings relating to it.  This notice of right to sue has no effect on the suit-filing period of any federal claims. This notice of right to sue is being issued as required by Section 213.111.1, RSMo, because it has been over 180 days after the filing of the complaint and MCHR has not completed its administrative processing.

Respectfully,

Alisa Warren, Ph.D.
Executive Director

CC:  Additional Contacts Listed on Next Page

Exhibit A

*The Missouri Commission on Human Rights is an equal opportunity employer/program.*
*Auxiliary aides and services are available upon request to individuals with disabilities.*

TDD/TTY: 1-800-735-2966    Relay Missouri: 711    www.labor.mo.gov/discrimination    Email: mchr@labor.mo.gov

# IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI

☒ AT KANSAS CITY ☐ AT INDEPENDENCE

**RE**: **IESHA LYNCH V AT&T INC.**
**CASE NO:** **2516-CV14438**

**TO:** **STEPHEN R WILLIAMS**
**4520 MAIN STREET STE 700**
**KANSAS CITY, MO  64111**

We have received pleadings, which you submitted for filing in the case and they have been file-stamped on
___5/6/2025___.  However, your pleading cannot be processed further until the following action is taken:

**RULE 3.2 - STYLE**
☐ Additional service instructions are needed.
☐ Incorrect case number/filed in wrong county.
☐ Document is unreadable.

**RULE 4.2 (2)**
☐ Need Circuit Court Form 4

**RULE 5.6 – COLLECTIONS OF DEPOSIT**
☐ No fee, or incorrect fee, received; fee required is $_____.
☐ Insufficient Filing Fee; Please Remit $_____
☐ No signature on check/form 1695.
☐ No request to proceed in forma pauperis.
☐ No personal checks accepted.

**RULE 68.1**
☐ Need Circuit Court Form 17

**RULE 68.7 – VITAL STATISTICS REPORT**
☐ Need Certificate of dissolution of marriage form.

**RULE 74.14 SUPREME CT – FOREIGN JUDGMENT**
☐ Authentication of foreign judgment required.
☐ Affidavit pursuant to Supreme Court Rule 74.14

**RULE 54.12  SERVICE IN REM OR QUASI IN REM ACTIONS**
☐ Affidavit for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Order for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Notice for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Affidavit for Service by Certified/Registered Mail pursuant to Supreme Court Rule 54.12b.

☒ **OTHER:   Please, file a Motion and Order for Private Process Server. Questions, call Swar at 816-881-3970.**
☒ Please take the actions necessary to comply with the Circuit Court Rules and your request will be processed.
☐ The private process server listed is not on our approved list.
☐ Execution in effect. Return date _____. Request may be resubmitted within one week prior to return date.
☐ Supreme Court Rule 90.13 requires interrogatories be served with summons of garnishment.

**If the filing was a new case, please be advised that unless the additional information marked is received within 30 days of the date of this notice this case will be dismissed pursuant to Rule 37.4 for failure to prosecute without prejudice, at the Plaintiff's cost.  Collection efforts will be pursued for these costs.**

**Please refer to the Court's website at www.16thcircuit.org for Court Rules or Forms.**

Copies electronic noticed, faxed, emailed and/or mailed MAY 7, 2025 to:

COURT ADMINISTRATOR'S OFFICE
**DEPARTMENT OF CIVIL RECORDS**
CIRCUIT COURT OF JACKSON COUNTY, MISSOURI

___MAY 7, 2025___                    By _____
Date                                    Deputy Court Administrator
☒  415 East 12th St., Kansas City, Missouri 64106
☐  308 W. Kansas, Independence, Missouri 64050

# IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI
## AT KANSAS CITY

IESHA LYNCH,

|  |  |  |
|---|---|---|
| **PLAINTIFF(S),** | **CASE NO.** | **2516-CV14438** |
| **VS.** | **DIVISION** | **6** |

AT&T INC.,

DEFENDANT(S).

## NOTICE OF CASE MANAGEMENT CONFERENCE FOR CIVIL CASE
## AND ORDER FOR MEDIATION
_____

NOTICE IS HEREBY GIVEN that this case is currently assigned to the Honorable JAMES DALE YOUNGS and a Case Management Conference will be held with the Honorable JAMES DALE YOUNGS on **28-AUG-2025** in **DIVISION 6** at **01:30 PM,** pursuant to Administrative Order. All Applications for Continuance of a Case Management Conference should be filed on or before Wednesday of the week prior to the case management setting. Applications for Continuance of a Case Management Conference shall comply with Supreme Court Rule and 16th Cir. R. 34.1. Continuance of a Case Management Conference will only be granted for good cause shown because it is the desire of the Court to meet with counsel and parties in all cases within the first 4 months that a case has been on file. All counsel and parties are directed to check Case.NET on the 16th Judicial Circuit web site at www.16thcircuit.org after filing an application for continuance to determine whether or not it has been granted.

A lead attorney of record must be designated for each party as required by Local Rule 3.5.1. A separate pleading designating the lead attorney of record shall be filed by each party as described in Local Rule 3.5.2. The parties are advised that if they do not file a separate pleading designating lead counsel, even in situations where there is only one attorney representing the party, JIS will not be updated by civil records department, and copies of orders will be sent to the address currently shown in JIS. Civil Records does not update attorney information from answers or other pleadings. The Designation of Lead Attorney pleading shall contain the name of lead counsel, firm name, mailing address, phone number, FAX number and E-mail address of the attorney who is lead counsel.

At the Case Management Conference, counsel should be prepared to address at least the following:

a.     A trial setting;

b.     Expert Witness Disclosure Cutoff Date;

c.     A schedule for the orderly preparation of the case for trial;

d.     Any issues which require input or action by the Court;

e.     The status of settlement negotiations.

Case 4:26-cv-00239-JAM     Document 1-1     Filed 03/20/26     Page 23 of 124

## MEDIATION

The parties are ordered to participate in mediation pursuant to Supreme Court Rule 17. Mediation shall be completed within 10 months after the date the case if filed for complex cases, and 6 months after the date the case is filed for other circuit cases, unless otherwise ordered by the Court. Each party shall personally appear at the mediation and participate in the process. In the event a party does not have the authority to enter into a settlement, then a representative of the entity that does have actual authority to enter into a settlement on behalf of the party shall also personally attend the mediations with the party.

The parties shall confer and select a mutually agreeable person to act as mediator in this case. If the parties are unable to agree on a mediator the court will appoint a mediator at the Case Management Conference.

Each party shall pay their respective pro-rata cost of the mediation directly to the mediator.

## POLICIES/PROCEDURES

Please refer to the Court's web page www.16thcircuit.org for division policies and procedural information listed by each judge.

/S/ **JAMES DALE YOUNGS**
JAMES DALE YOUNGS**, Circuit Judge**

Certificate of Service

This is to certify that a copy of the foregoing was mailed postage pre-paid or hand delivered to the plaintiff with the delivery of the file-stamped copy of the petition. It is further certified that a copy of the foregoing will be served with the summons on each defendant named in this action.

Attorney for Plaintiff(s):
STEPHEN R WILLIAMS, 4520 MAIN STREET STE 700, KANSAS CITY, MO 64111

Defendant(s):
AT&T INC.
Dated: 07-MAY-2025

BEVERLY A. NEWMAN
Court Administrator

Electronically Filed - JACKSON - KANSAS CITY - July 16, 2025 - 03:57 PM

**IN THE CIRCUIT COURT OF JACKSON COUNTY AT KANSAS CITY, MISSOURI.**

Iesha Lynch,
Plaintiff

vs.

AT&T
Defendant,

Case Number: **2516-CV14438**

**MOTION FOR APPOINTMENT OF PRIVATE PROCESS SERVER**.

COMES NOW Petitioner, by and through counsel, and pursuant to Local Rule 4.9 of Jackson County Rules, hereby moves for the appointment of HPS Process Service & Investigations Inc.

| Name | Registration Number | Lori Araque | PPS25-0378 |
|---|---|---|---|
| Dustin Abercrombie | PPS25-0505 | Tracy Arnold | PPS25-0138 |
| Madison Abercrombie | PPS25-0504 | Jeffrey Aronson | PPS25-0321 |
| William Acree | PPS25-0134 | Sallie Bailey | PPS25-0007 |
| Randy Adkins | PPS25-0001 | Brian Bankowski | PPS25-0139 |
| Paul Aizel | PPS25-0135 | Monica Banks | PPS25-0433 |
| Joseph Alexander | PPS25-0452 | Everett Barger III | PPS25-0434 |
| Alisha Allen | PPS25-0002 | Tarah Beaulieu | PPS25-0140 |
| Mark Allen | PPS25-0136 | Ann Beletsky | PPS25-0009 |
| Sandra Allen | PPS25-0137 | Bernard Beletsky | PPS25-0008 |
| Andrew Alvey | PPS25-0497 | Susan Bell | PPS25-0010 |
| Brianna Anderson | PPS25-0004 | Richard Benito | PPS25-0141 |
| Cody Anderson | PPS25-0005 | Brenda Benoit | PPS25-0142 |
| Robert Anderson | PPS25-0003 | Garrett Bentlage | PPS25-0322 |
| Azita Aramjoo | PPS25-0006 | Kurt Bergersen | PPS25-0435 |

| | | | |
|---|---|---|---|
| Heather Blegstad | PPS25-0011 | Lawrence Berkland | PPS25-0323 |
| Thomas Bogue | PPS25-0153 | Allison Bernardo | PPS25-0143 |
| Charissa Boldridge | PPS25-0012 | Daniela Bert | PPS25-0144 |
| Dinah Bounds | PPS25-0482 | Mathew Bert | PPS25-0145 |
| Phoenix Bower | PPS25-0325 | David Biddle | PPS25-0146 |
| Mark Braden | PPS25-0407 | Nicholas Bill | PPS25-0147 |
| Scott Brady | PPS25-0013 | Daniel Blackwell | PPS25-0324 |
| Raymond Brandy | PPS25-0154 | Mark Blackwell | PPS25-0453 |
| Steven Brazil | PPS25-0326 | Bryan Blair | PPS25-0148 |
| Wendy Jo Bricker-Betts | PPS25-0014 | Keith Blanchard | PPS25-0149 |
| William Brock | PPS25-0436 | Eddie Bland | PPS25-0150 |
| Kathy Broom | PPS25-0155 | Diana Blea | PPS25-0151 |
| Nicole Bucklew | PPS25-0327 | Richard Blea | PPS25-0152 |
| James Burke | PPS25-0379 | James Cassaday | PPS25-0439 |
| Brent Burmeister | PPS25-0328 | George Castillo | PPS25-0165 |
| Rick Burrows | PPS25-0437 | Christopher Caudle | PPS25-0329 |
| Gary Burt | PPS25-0156 | Joan Cavallo | PPS25-0330 |
| Adam Burton | PPS25-0157 | David Chalfant | PPS25-0331 |
| Steve Butcher | PPS25-0380 | Lynda Chatman | PPS25-0483 |
| Veronica Calderon | PPS25-0158 | John Christensen | PPS25-0418 |
| Karen Calkins | PPS25-0159 | Lori Cole | PPS25-0166 |
| Bobby Calvert | PPS25-0160 | Krehl Coleman | PPS25-0167 |
| Anna Canole | PPS25-0161 | Susan Collins | PPS25-0168 |
| Justin Carlson | PPS25-0162 | chad Compton | PPS25-0169 |
| Andre Carnes II | PPS25-0438 | David Conarroe | PPS25-0015 |
| Richard Carter II | PPS25-0408 | John Cooley Jr. | PPS25-0454 |
| Charles Casey | PPS25-0163 | Lenora Cope | PPS25-0016 |
| Gina Cash | PPS25-0164 | James Cox | PPS25-0018 |

| | | | |
|---|---|---|---|
| Dominic Della Porte | PPS25-0176 | Kanina Cox | PPS25-0017 |
| Kenneth Diegel | PPS25-0024 | Kerry Cox | PPS25-0332 |
| Scott Dixon | PPS25-0025 | Kimberley Cox | PPS25-0171 |
| Dana Dodd | PPS25-0026 | Ronald Craig | PPS25-0333 |
| Cheryl Dofelmire | PPS25-0177 | Kory Crawshaw | PPS25-0019 |
| Claudia Dohn | PPS25-0178 | M. Scott Crist | PPS25-0020 |
| Brian Doles | PPS25-0381 | Dennis Dahlberg | PPS25-0021 |
| Michael Dominick | PPS25-0334 | Maria Darling | PPS25-0172 |
| Amy Donarski | PPS25-0179 | Dewayne Day | PPS25-0022 |
| Aaron Donarski Sr. | PPS25-0180 | Bryce Dearborn | PPS25-0173 |
| Sydney Done | PPS25-0485 | Noah DeHardt | PPS25-0023 |
| Dale Dorning | PPS25-0181 | Robert DeLacy III | PPS25-0174 |
| Catherine Drake | PPS25-0182 | Robert DeLacy Jr. | PPS25-0175 |
| John Dressler | PPS25-0183 | Jackie Elder | PPS25-0420 |
| Rebecca Dressler | PPS25-0184 | Roger Elliott Jr. | PPS25-0029 |
| Terrence Drew | PPS25-0185 | Abel Emiru | PPS25-0192 |
| Christopher Drummond | PPS25-0027 | David Eskelin | PPS25-0030 |
| Michael Dunard | PPS25-0186 | Donald Eskra Jr. | PPS25-0193 |
| Josh Dunn | PPS25-0187 | Cindy Ethridge | PPS25-0031 |
| Anthony Dunne | PPS25-0028 | Larry Evans | PPS25-0194 |
| Randy Earl | PPS25-0188 | Saline Ewing | PPS25-0455 |
| Kurt Eckard | PPS25-0440 | Ronald Facklam | PPS25-0493 |
| Stephanie Eckard | PPS25-0486 | Robert Fairbanks | PPS25-0195 |
| Courtney Edwards | PPS25-0189 | Jeffery Faudere | PPS25-0421 |
| Kevin Eifert | PPS25-0335 | Brandon Fisher | PPS25-0382 |
| Christopher Eixenberger | PPS25-0190 | Amber Flowers | PPS25-0032 |
| Sheri Eixenberger | PPS25-0191 | Kaydence Flowers | PPS25-0034 |
| Howard Elder | PPS25-0419 | Richard Flowers | PPS25-0033 |

Electronically Filed - JACKSON - KANSAS CITY - July 16, 2025 - 03:57 PM

| | | | |
|---|---|---|---|
| David Gianini | PPS25-0337 | Dana Fortner | PPS25-0487 |
| Kevin Gilgour | PPS25-0456 | Ryan Fortune | PPS25-0196 |
| Holly Gilmore | PPS25-0423 | Jeane Fracassa | PPS25-0035 |
| Donald Gilmore Jr. | PPS25-0338 | Terri Frank | PPS25-0422 |
| Sheila Gissentoner | PPS25-0037 | Joseph Franklin | PPS25-0506 |
| Adam Golden | PPS25-0199 | Melissa Fritz | PPS25-0197 |
| Bradley Gordon | PPS25-0200 | Robert Gaiser | PPS25-0336 |
| Thomas Greene | PPS25-0386 | Vincent Galindo | PPS25-0036 |
| Kimberly Greenway | PPS25-0201 | Jaden Gannan | PPS25-0383 |
| Dawn Griffin-Luce | PPS25-0202 | Myisha Gates | PPS25-0384 |
| Paul Grimes | PPS25-0203 | Richard Gerber | PPS25-0198 |
| Charles Gunndug | PPS25-0204 | Jill Getman | PPS25-0409 |
| Mark Hagood | PPS25-0205 | Kurie Ghersini | PPS25-0385 |
| Kelly Hairgrove | PPS25-0481 | John Haylock | PPS25-0390 |
| Ashley Hale | PPS25-0457 | Grace Hazell | PPS25-0207 |
| Darnell Hamilton | PPS25-0038 | Stephen Heitz | PPS25-0208 |
| James Hannah | PPS25-0039 | Austen Hendrickson | PPS25-0209 |
| John Harder | PPS25-0387 | Sharon Hendrickson | PPS25-0042 |
| Rufus Harmon | PPS25-0040 | Ashton Henry | PPS25-0488 |
| Dennis Harrington | PPS25-0494 | Elizabeth Henson | PPS25-0210 |
| James Harrington | PPS25-0424 | Reed Hess | PPS25-0459 |
| Kaden Harrison | PPS25-0388 | Michael Hibler | PPS25-0211 |
| Katherine Harrison | PPS25-0041 | Trinity Hibler | PPS25-0212 |
| Keith Harrison | PPS25-0458 | Moses Hicks IV | PPS25-0340 |
| Christy Hartline | PPS25-0389 | Bridgette Hight | PPS25-0043 |
| James Harvey Jr. | PPS25-0206 | Wendy Hilgenberg | PPS25-0044 |
| Jennifer Hatch | PPS25-0410 | Charise Hill | PPS25-0460 |
| Floyd Hatfield | PPS25-0339 | Samuel Hodgson | PPS25-0341 |

| | | | |
|---|---|---|---|
| Greg Hulver | PPS25-0047 | Theodore Hoefle | PPS25-0411 |
| Samantha Huser | PPS25-0489 | Bobbi Jo Hohnholt | PPS25-0425 |
| Anthony Iavarone | PPS25-0219 | Averi Holman | PPS25-0213 |
| George Illidge | PPS25-0220 | Jenna Holt | PPS25-0214 |
| Travis Jackson | PPS25-0048 | Ricardo Houston | PPS25-0461 |
| Robert Jackson II | PPS25-0342 | Ali Howat | PPS25-0391 |
| Frank James | PPS25-0221 | McKenna Howe | PPS25-0045 |
| Matthew Jankowski | PPS25-0222 | Parry Howell | PPS25-0215 |
| Zachary Jenkins | PPS25-0223 | Jerry Howland | PPS25-0462 |
| Betty Johnson | PPS25-0224 | Kennedy Hoy | PPS25-0046 |
| J. Bret Johnson | PPS25-0049 | Martin Hueckel | PPS25-0216 |
| Kevin Johnson | PPS25-0225 | Michael D Huffman | PPS25-0217 |
| Ron Johnson | PPS25-0226 | Pamela S Huffman | PPS25-0218 |
| Shannon Johnson | PPS25-0463 | Michele Kriner | PPS25-0231 |
| Patrick Jones | PPS25-0227 | Wyman Kroft | PPS25-0412 |
| Frank Joseph | PPS25-0050 | Aaron Kuhns | PPS25-0343 |
| Angelique Julian | PPS25-0051 | Daniel Kvist | PPS25-0392 |
| Russell Kaspar | PPS25-0464 | Cody Kyser | PPS25-0059 |
| Daniel Kastner | PPS25-0052 | Kevin LaBranche | PPS25-0060 |
| Kenneth Kearney | PPS25-0228 | Shelly Lee Land | PPS25-0344 |
| Michelle Kendrick | PPS25-0053 | Cecile Landrum | PPS25-0061 |
| Chelsey Ketron | PPS25-0054 | Casey Lanford | PPS25-0232 |
| Leisa Ketron | PPS25-0055 | Marcus Lawing | PPS25-0233 |
| Brent Kirkhart | PPS25-0058 | Spencer Laws | PPS25-0062 |
| Janice Kirkhart | PPS25-0056 | Audrey Lawson | PPS25-0465 |
| Tyler Kirkhart | PPS25-0057 | Jennifer Lecuyer | PPS25-0318 |
| Ken Klewicki | PPS25-0229 | Dustin Lee | PPS25-0346 |
| Anthony Ko | PPS25-0230 | Rocky Lee | PPS25-0347 |

| | | | |
|---|---|---|---|
| Curtis Martin | PPS25-0068 | Susan Lett | PPS25-0348 |
| Deborah Martin | PPS25-0351 | William LeVan | PPS25-0349 |
| Michael Martin | PPS25-0352 | Tivol Lewis | PPS25-0466 |
| Bonnie Marvin | PPS25-0239 | John Lichtenegger | PPS25-0234 |
| Angela Maylee | PPS25-0467 | Bryan Liebhart | PPS25-0235 |
| Kristi McClendon | PPS25-0426 | Tara Little | PPS25-0063 |
| Brian McCrary | PPS25-0498 | Bert Lott | PPS25-0236 |
| Brianna McCullough | PPS25-0468 | Terry Lunsford | PPS25-0064 |
| Billy McDaniel | PPS25-0353 | Kristen Main | PPS25-0065 |
| Lawrence McDowell | PPS25-0354 | Donald Main Jr. | PPS25-0066 |
| Gabriel McGriff | PPS25-0069 | Robert Maliuuk | PPS25-0237 |
| Scott McKenna | PPS25-0070 | Winnonna Maliuuk | PPS25-0238 |
| Robert McKinney Jr. | PPS25-0469 | Kenneth Marshall | PPS25-0067 |
| Michael McMahon | PPS25-0240 | Angela Molt | PPS25-0355 |
| Carter McPheeters | PPS25-0071 | Carla Monegain | PPS25-0248 |
| Edward McPheeters | PPS25-0072 | Spencer Montgomery | PPS25-0249 |
| Michael Meador | PPS25-0241 | Jason Moody | PPS25-0077 |
| James Meadows | PPS25-0242 | Christopher Moore | PPS25-0250 |
| Krista Meadows | PPS25-0243 | Daniel Moore | PPS25-0251 |
| Jerry Melber | PPS25-0244 | Michael Morrison | PPS25-0252 |
| Carrie Melte | PPS25-0245 | Nancy Muchnick | PPS25-0253 |
| Eric Mendenhall | PPS25-0246 | Drew Muessig | PPS25-0356 |
| Justin Mertzig | PPS25-0073 | Thomas Murphy | PPS25-0495 |
| Tyler Miller | PPS25-0074 | Kelly Murski | PPS25-0254 |
| Matthew Millhollin | PPS25-0247 | Ayele-Kojo Muwwakkil | PPS25-0078 |
| Courtney Mills | PPS25-0393 | Paul Nardizzi | PPS25-0255 |
| Douglas Mitchell | PPS25-0076 | Lance Neff | PPS25-0256 |

Electronically Filed - JACKSON - KANSAS CITY - July 16, 2025 - 03:57 PM

| | | | |
|---|---|---|---|
| Laura Mitchell | PPS25-0075 | Wendy Neff | PPS25-0257 |
| Daniel Owens | PPS25-0263 | Jackie Nelson | PPS25-0490 |
| Branson Oxford | PPS25-0394 | Jeremy Nicholas | PPS25-0079 |
| Craig Palmer | PPS25-0264 | Aubrianna Nichols | PPS25-0258 |
| Cynthia Paris | PPS25-0265 | Charles Nichols | PPS25-0357 |
| Daniel Parker | PPS25-0083 | Diana Nichols | PPS25-0259 |
| M. Frederick Parsons | PPS25-0266 | Jeffrey Nichols | PPS25-0260 |
| Cody Patton | PPS25-0267 | Sandra Nichols | PPS25-0358 |
| Bentley Pearson | PPS25-0484 | Carla Niekamp | PPS25-0359 |
| Stuart Peck | PPS25-0470 | Michael Noble | PPS25-0080 |
| Charles Perry | PPS25-0084 | Greg Noll | PPS25-0081 |
| Jacob Peterson | PPS25-0085 | Daniel O'Conner | PPS25-0082 |
| Mona Phillips | PPS25-0395 | Basil Obasi | PPS25-0496 |
| Vincent Piazza | PPS25-0268 | Daryl Oestreich | PPS25-0262 |
| Timothy Pinney | PPS25-0269 | Richard Ramirez | PPS25-0273 |
| Candy Poese | PPS25-0427 | Eric Ramos | PPS25-0499 |
| Craig Poese | PPS25-0086 | Mark Rauss | PPS25-0089 |
| Nancy Porter | PPS25-0270 | Richard Raymond | PPS25-0443 |
| Mason Potter | PPS25-0271 | Dennis Reaser | PPS25-0471 |
| Dee Powell | PPS25-0441 | Christopher Reed | PPS25-0274 |
| Samantha Powell | PPS25-0087 | Mark Reeder | PPS25-0090 |
| William Powell | PPS25-0442 | Gavin Rees | PPS25-0275 |
| Joseph Powers | PPS25-0360 | Lisa Rees | PPS25-0276 |
| Curtis Press | PPS25-0396 | Lisa Reiter | PPS25-0428 |
| Kenneth Prewett | PPS25-0088 | David Reyburn | PPS25-0413 |
| Patricia Prewett | PPS25-0361 | Marybeth Rice | PPS25-0444 |
| Benjamin Purser | PPS25-0272 | Cheryl Richey | PPS25-0277 |
| Jadyn Ramey | PPS25-0320 | Lisa Richter | PPS25-0091 |

| | | | |
|---|---|---|---|
| Jason Ramey | PPS25-0319 | Chase Ridgeway | PPS25-0278 |
| Kain Royer | PPS25-0097 | Richard Rober | PPS25-0279 |
| Steve Rozhon | PPS25-0283 | David Roberts | PPS25-0280 |
| Christopher Rues | PPS25-0473 | Patricia Roberts | PPS25-0281 |
| Ronald Rugen | PPS25-0098 | Annie Marie Robertson | PPS25-0094 |
| Rene Ann Rulo | PPS25-0284 | Ginger Robertson | PPS25-0092 |
| Candace Sanders | PPS25-0099 | Todd Robertson | PPS25-0093 |
| Robert Sanders | PPS25-0285 | Herbert Robinson Jr. | PPS25-0472 |
| Vincent Sarelli | PPS25-0286 | Kristyn Rogers | PPS25-0095 |
| Kyle Schalk | PPS25-0397 | Jonathan Rose | PPS25-0500 |
| Samuel Schomaker | PPS25-0362 | Heather Ross | PPS25-0445 |
| Tina Schwarz | PPS25-0363 | Richard Ross Jr. | PPS25-0282 |
| Tristan Seaver | PPS25-0287 | Lawrence Roth | PPS25-0446 |
| Frederick Segbefia | PPS25-0398 | Robert Rowland | PPS25-0096 |
| Gregory Seher | PPS25-0100 | Darchell Sloan | PPS25-0507 |
| Westley Seifert | PPS25-0288 | Brian Smith | PPS25-0295 |
| Mindee Sharp | PPS25-0103 | Bryan Smith | PPS25-0294 |
| Spencer Sharp | PPS25-0102 | Garrett Smith | PPS25-0296 |
| Todd Sharp | PPS25-0101 | Gean Smith | PPS25-0297 |
| Douglas Shaw | PPS25-0429 | Katie Jo Smith | PPS25-0298 |
| Terri Lynn Shean-Gilam | PPS25-0289 | Lisa Smith | PPS25-0364 |
| Katie Shiflett | PPS25-0290 | Kevin Sooter | PPS25-0108 |
| David Shirley | PPS25-0104 | Shannon Sooter | PPS25-0109 |
| Kenneth Short | PPS25-0291 | Concepcion Sosa | PPS25-0447 |
| DeLynna Siegel | PPS25-0105 | Anthony Spada | PPS25-0299 |
| Michael Siegel | PPS25-0106 | Melissa Spencer-Bryant | PPS25-0300 |
| Jordan Sitarski | PPS25-0292 | Samuel Staton | PPS25-0301 |

| | | | |
|---|---|---|---|
| Thomas Skinner | PPS25-0293 | Shelby Stauble | PPS25-0302 |
| Richard Skyles | PPS25-0107 | Frances Stewart | PPS25-0399 |
| Angela Teghtmeyer | PPS25-0365 | Jason Stoor | PPS25-0303 |
| Jeffrey Teitel | PPS25-0306 | Steven Stosur | PPS25-0304 |
| Kellie Temple | PPS25-0404 | Daniel Straasburg | PPS25-0110 |
| Timothy Thayer | PPS25-0405 | Brittney Strozier | PPS25-0448 |
| Zachariah Thomas | PPS25-0475 | Mark Sumler | PPS25-0400 |
| John Thompson | PPS25-0307 | Valerie Summer | PPS25-0111 |
| Angelica Thornhill | PPS25-0366 | Joshua Swanson | PPS25-0401 |
| Darren Thornhill | PPS25-0367 | Cody Swartz | PPS25-0402 |
| Hilary Tichota | PPS25-0114 | Ravon Swindell | PPS25-0403 |
| John Timmerberg | PPS25-0430 | David Swinford | PPS25-0112 |
| Tom Tippit | PPS25-0368 | Lorraine Swinford | PPS25-0113 |
| Elijah Torres | PPS25-0501 | Ramona Talvacchio | PPS25-0305 |
| Miles Troxel | PPS25-0369 | Hillary Taylor | PPS25-0474 |
| Nate Tucker | PPS25-0414 | Sophia Washington | PPS25-0491 |
| Joseph Twardowski | PPS25-0416 | Stephen Waters | PPS25-0119 |
| John Udy | PPS25-0308 | Michael Weaver | PPS25-0311 |
| Michael Unthank | PPS25-0415 | Tommy Webb | PPS25-0450 |
| Gage Vann Rogers | PPS25-0115 | Rachel Webster | PPS25-0370 |
| Nicole Vaughn | PPS25-0417 | Austin Weekley | PPS25-0121 |
| Lindsey Velasquez | PPS25-0431 | Doreen Weekley | PPS25-0477 |
| Leonora Vestal | PPS25-0476 | Ryan E Weekley | PPS25-0120 |
| Robert Vick II | PPS25-0116 | Ryan M Weekley | PPS25-0122 |
| Kendra Vogel | PPS25-0502 | Scott Weichmann | PPS25-0133 |
| Brad Votaw | PPS25-0117 | Robert Weishar | PPS25-0123 |
| Michael Wagner | PPS25-0118 | Barbara West | PPS25-0312 |
| Zachary Wakid | PPS25-0309 | Donald West Jr. | PPS25-0492 |

| Ambiko Wallace | PPS25-0310 | Verrien Weston | PPS25-0124 |
|---|---|---|---|
| Kenneth Wallace | PPS25-0449 | Andrew Wheeler | PPS25-0125 |
| Conni Wilson | PPS25-0128 | Todd Wheeler | PPS25-0126 |
| Myron Woodson | PPS25-0373 | Pam Wheetley | PPS25-0451 |
| Kathy Wright | PPS25-0374 | Julianna White | PPS25-0371 |
| Louis Wright | PPS25-0375 | Richard White | PPS25-0478 |
| Bradley Wynn | PPS25-0376 | Andrew Wickliffe | PPS25-0127 |
| Edwin Young | PPS25-0316 | Tad Wight | PPS25-0432 |
| Gregory Young | PPS25-0130 | Crystal Williams | PPS25-0313 |
| Kathrine Young | PPS25-0129 | Jack L Williams | PPS25-0314 |
| Vincent Zarcone | PPS25-0131 | Rebecca Williams | PPS25-0503 |
| Aron Zeller | PPS25-0479 | Gregory Willing | PPS25-0315 |
| Jonathan Zimmerman | PPS25-0480 | Charles Willis | PPS25-0377 |
| Greg Zotta | PPS25-0132 | Clayton Willis | PPS25-0372 |
| Nick Zotti | PPS25-0317 | Brittany Willoughby | PPS25-0406 |

As private process servers in the above-captioned matter. In support of said motion. Plaintiff Petitioner states that the above-named individuals are on the Court's list of approved process servers, and the information contained in their applications and affidavits on file is current and still correct.

Respectfully submitted,

*Stephen R. Williams*

Petitioner signature

## ORDER FOR APPOINTMENT OF PRIVATE PROCESS SERVER

It is hereby ordered that Petitioner/Plaintiff's Motion for Appointment of Private Process Server is sustained and that HPS Process Service & Investigations and the above-named individuals are hereby appointed to serve process in the above-captioned matter.

**DATE:**_____                _____

Judge or Circuit Court

Electronically Filed - JACKSON - KANSAS CITY - July 16, 2025 - 03:57 PM

Electronically Filed - JACKSON - KANSAS CITY - July 16, 2025 - 03:57 PM

**IN THE CIRCUIT COURT OF JACKSON COUNTY AT KANSAS CITY, MISSOURI.**

Iesha Lynch,
Plaintiff

vs.

Case Number: **2516-CV14438**

AT&T
Defendant,

## MOTION FOR APPOINTMENT OF PRIVATE PROCESS SERVER.

COMES NOW Petitioner, by and through counsel, and pursuant to Local Rule 4.9 of Jackson County Rules, hereby moves for the appointment of HPS Process Service & Investigations Inc.

| Name | Registration Number | Lori Araque | PPS25-0378 |
|---|---|---|---|
| Dustin Abercrombie | PPS25-0505 | Tracy Arnold | PPS25-0138 |
| Madison Abercrombie | PPS25-0504 | Jeffrey Aronson | PPS25-0321 |
| William Acree | PPS25-0134 | Sallie Bailey | PPS25-0007 |
| Randy Adkins | PPS25-0001 | Brian Bankowski | PPS25-0139 |
| Paul Aizel | PPS25-0135 | Monica Banks | PPS25-0433 |
| Joseph Alexander | PPS25-0452 | Everett Barger III | PPS25-0434 |
| Alisha Allen | PPS25-0002 | Tarah Beaulieu | PPS25-0140 |
| Mark Allen | PPS25-0136 | Ann Beletsky | PPS25-0009 |
| Sandra Allen | PPS25-0137 | Bernard Beletsky | PPS25-0008 |
| Andrew Alvey | PPS25-0497 | Susan Bell | PPS25-0010 |
| Brianna Anderson | PPS25-0004 | Richard Benito | PPS25-0141 |
| Cody Anderson | PPS25-0005 | Brenda Benoit | PPS25-0142 |
| Robert Anderson | PPS25-0003 | Garrett Bentlage | PPS25-0322 |
| Azita Aramjoo | PPS25-0006 | Kurt Bergersen | PPS25-0435 |

| | | | |
|---|---|---|---|
| Heather Blegstad | PPS25-0011 | Lawrence Berkland | PPS25-0323 |
| Thomas Bogue | PPS25-0153 | Allison Bernardo | PPS25-0143 |
| Charissa Boldridge | PPS25-0012 | Daniela Bert | PPS25-0144 |
| Dinah Bounds | PPS25-0482 | Mathew Bert | PPS25-0145 |
| Phoenix Bower | PPS25-0325 | David Biddle | PPS25-0146 |
| Mark Braden | PPS25-0407 | Nicholas Bill | PPS25-0147 |
| Scott Brady | PPS25-0013 | Daniel Blackwell | PPS25-0324 |
| Raymond Brandy | PPS25-0154 | Mark Blackwell | PPS25-0453 |
| Steven Brazil | PPS25-0326 | Bryan Blair | PPS25-0148 |
| Wendy Jo Bricker-Betts | PPS25-0014 | Keith Blanchard | PPS25-0149 |
| William Brock | PPS25-0436 | Eddie Bland | PPS25-0150 |
| Kathy Broom | PPS25-0155 | Diana Blea | PPS25-0151 |
| Nicole Bucklew | PPS25-0327 | Richard Blea | PPS25-0152 |
| James Burke | PPS25-0379 | James Cassaday | PPS25-0439 |
| Brent Burmeister | PPS25-0328 | George Castillo | PPS25-0165 |
| Rick Burrows | PPS25-0437 | Christopher Caudle | PPS25-0329 |
| Gary Burt | PPS25-0156 | Joan Cavallo | PPS25-0330 |
| Adam Burton | PPS25-0157 | David Chalfant | PPS25-0331 |
| Steve Butcher | PPS25-0380 | Lynda Chatman | PPS25-0483 |
| Veronica Calderon | PPS25-0158 | John Christensen | PPS25-0418 |
| Karen Calkins | PPS25-0159 | Lori Cole | PPS25-0166 |
| Bobby Calvert | PPS25-0160 | Krehl Coleman | PPS25-0167 |
| Anna Canole | PPS25-0161 | Susan Collins | PPS25-0168 |
| Justin Carlson | PPS25-0162 | chad Compton | PPS25-0169 |
| Andre Carnes II | PPS25-0438 | David Conarroe | PPS25-0015 |
| Richard Carter II | PPS25-0408 | John Cooley Jr. | PPS25-0454 |
| Charles Casey | PPS25-0163 | Lenora Cope | PPS25-0016 |
| Gina Cash | PPS25-0164 | James Cox | PPS25-0018 |

| | | | |
|---|---|---|---|
| Dominic Della Porte | PPS25-0176 | Kanina Cox | PPS25-0017 |
| Kenneth Diegel | PPS25-0024 | Kerry Cox | PPS25-0332 |
| Scott Dixon | PPS25-0025 | Kimberley Cox | PPS25-0171 |
| Dana Dodd | PPS25-0026 | Ronald Craig | PPS25-0333 |
| Cheryl Dofelmire | PPS25-0177 | Kory Crawshaw | PPS25-0019 |
| Claudia Dohn | PPS25-0178 | M. Scott Crist | PPS25-0020 |
| Brian Doles | PPS25-0381 | Dennis Dahlberg | PPS25-0021 |
| Michael Dominick | PPS25-0334 | Maria Darling | PPS25-0172 |
| Amy Donarski | PPS25-0179 | Dewayne Day | PPS25-0022 |
| Aaron Donarski Sr. | PPS25-0180 | Bryce Dearborn | PPS25-0173 |
| Sydney Done | PPS25-0485 | Noah DeHardt | PPS25-0023 |
| Dale Dorning | PPS25-0181 | Robert DeLacy III | PPS25-0174 |
| Catherine Drake | PPS25-0182 | Robert DeLacy Jr. | PPS25-0175 |
| John Dressler | PPS25-0183 | Jackie Elder | PPS25-0420 |
| Rebecca Dressler | PPS25-0184 | Roger Elliott Jr. | PPS25-0029 |
| Terrence Drew | PPS25-0185 | Abel Emiru | PPS25-0192 |
| Christopher Drummond | PPS25-0027 | David Eskelin | PPS25-0030 |
| Michael Dunard | PPS25-0186 | Donald Eskra Jr. | PPS25-0193 |
| Josh Dunn | PPS25-0187 | Cindy Ethridge | PPS25-0031 |
| Anthony Dunne | PPS25-0028 | Larry Evans | PPS25-0194 |
| Randy Earl | PPS25-0188 | Saline Ewing | PPS25-0455 |
| Kurt Eckard | PPS25-0440 | Ronald Facklam | PPS25-0493 |
| Stephanie Eckard | PPS25-0486 | Robert Fairbanks | PPS25-0195 |
| Courtney Edwards | PPS25-0189 | Jeffery Faudere | PPS25-0421 |
| Kevin Eifert | PPS25-0335 | Brandon Fisher | PPS25-0382 |
| Christopher Eixenberger | PPS25-0190 | Amber Flowers | PPS25-0032 |
| Sheri Eixenberger | PPS25-0191 | Kaydence Flowers | PPS25-0034 |
| Howard Elder | PPS25-0419 | Richard Flowers | PPS25-0033 |

| | | | |
|---|---|---|---|
| David Gianini | PPS25-0337 | Dana Fortner | PPS25-0487 |
| Kevin Gilgour | PPS25-0456 | Ryan Fortune | PPS25-0196 |
| Holly Gilmore | PPS25-0423 | Jeane Fracassa | PPS25-0035 |
| Donald Gilmore Jr. | PPS25-0338 | Terri Frank | PPS25-0422 |
| Sheila Gissentoner | PPS25-0037 | Joseph Franklin | PPS25-0506 |
| Adam Golden | PPS25-0199 | Melissa Fritz | PPS25-0197 |
| Bradley Gordon | PPS25-0200 | Robert Gaiser | PPS25-0336 |
| Thomas Greene | PPS25-0386 | Vincent Galindo | PPS25-0036 |
| Kimberly Greenway | PPS25-0201 | Jaden Gannan | PPS25-0383 |
| Dawn Griffin-Luce | PPS25-0202 | Myisha Gates | PPS25-0384 |
| Paul Grimes | PPS25-0203 | Richard Gerber | PPS25-0198 |
| Charles Gunndug | PPS25-0204 | Jill Getman | PPS25-0409 |
| Mark Hagood | PPS25-0205 | Kurie Ghersini | PPS25-0385 |
| Kelly Hairgrove | PPS25-0481 | John Haylock | PPS25-0390 |
| Ashley Hale | PPS25-0457 | Grace Hazell | PPS25-0207 |
| Darnell Hamilton | PPS25-0038 | Stephen Heitz | PPS25-0208 |
| James Hannah | PPS25-0039 | Austen Hendrickson | PPS25-0209 |
| John Harder | PPS25-0387 | Sharon Hendrickson | PPS25-0042 |
| Rufus Harmon | PPS25-0040 | Ashton Henry | PPS25-0488 |
| Dennis Harrington | PPS25-0494 | Elizabeth Henson | PPS25-0210 |
| James Harrington | PPS25-0424 | Reed Hess | PPS25-0459 |
| Kaden Harrison | PPS25-0388 | Michael Hibler | PPS25-0211 |
| Katherine Harrison | PPS25-0041 | Trinity Hibler | PPS25-0212 |
| Keith Harrison | PPS25-0458 | Moses Hicks IV | PPS25-0340 |
| Christy Hartline | PPS25-0389 | Bridgette Hight | PPS25-0043 |
| James Harvey Jr. | PPS25-0206 | Wendy Hilgenberg | PPS25-0044 |
| Jennifer Hatch | PPS25-0410 | Charise Hill | PPS25-0460 |
| Floyd Hatfield | PPS25-0339 | Samuel Hodgson | PPS25-0341 |

Electronically Filed - JACKSON - KANSAS CITY - July 16, 2025 - 03:57 PM

| | | | |
|---|---|---|---|
| Greg Hulver | PPS25-0047 | Theodore Hoefle | PPS25-0411 |
| Samantha Huser | PPS25-0489 | Bobbi Jo Hohnholt | PPS25-0425 |
| Anthony Iavarone | PPS25-0219 | Averi Holman | PPS25-0213 |
| George Illidge | PPS25-0220 | Jenna Holt | PPS25-0214 |
| Travis Jackson | PPS25-0048 | Ricardo Houston | PPS25-0461 |
| Robert Jackson II | PPS25-0342 | Ali Howat | PPS25-0391 |
| Frank James | PPS25-0221 | McKenna Howe | PPS25-0045 |
| Matthew Jankowski | PPS25-0222 | Parry Howell | PPS25-0215 |
| Zachary Jenkins | PPS25-0223 | Jerry Howland | PPS25-0462 |
| Betty Johnson | PPS25-0224 | Kennedy Hoy | PPS25-0046 |
| J. Bret Johnson | PPS25-0049 | Martin Hueckel | PPS25-0216 |
| Kevin Johnson | PPS25-0225 | Michael D Huffman | PPS25-0217 |
| Ron Johnson | PPS25-0226 | Pamela S Huffman | PPS25-0218 |
| Shannon Johnson | PPS25-0463 | Michele Kriner | PPS25-0231 |
| Patrick Jones | PPS25-0227 | Wyman Kroft | PPS25-0412 |
| Frank Joseph | PPS25-0050 | Aaron Kuhns | PPS25-0343 |
| Angelique Julian | PPS25-0051 | Daniel Kvist | PPS25-0392 |
| Russell Kaspar | PPS25-0464 | Cody Kyser | PPS25-0059 |
| Daniel Kastner | PPS25-0052 | Kevin LaBranche | PPS25-0060 |
| Kenneth Kearney | PPS25-0228 | Shelly Lee Land | PPS25-0344 |
| Michelle Kendrick | PPS25-0053 | Cecile Landrum | PPS25-0061 |
| Chelsey Ketron | PPS25-0054 | Casey Lanford | PPS25-0232 |
| Leisa Ketron | PPS25-0055 | Marcus Lawing | PPS25-0233 |
| Brent Kirkhart | PPS25-0058 | Spencer Laws | PPS25-0062 |
| Janice Kirkhart | PPS25-0056 | Audrey Lawson | PPS25-0465 |
| Tyler Kirkhart | PPS25-0057 | Jennifer Lecuyer | PPS25-0318 |
| Ken Klewicki | PPS25-0229 | Dustin Lee | PPS25-0346 |
| Anthony Ko | PPS25-0230 | Rocky Lee | PPS25-0347 |

| | | | |
|---|---|---|---|
| Curtis Martin | PPS25-0068 | Susan Lett | PPS25-0348 |
| Deborah Martin | PPS25-0351 | William LeVan | PPS25-0349 |
| Michael Martin | PPS25-0352 | Tivol Lewis | PPS25-0466 |
| Bonnie Marvin | PPS25-0239 | John Lichtenegger | PPS25-0234 |
| Angela Maylee | PPS25-0467 | Bryan Liebhart | PPS25-0235 |
| Kristi McClendon | PPS25-0426 | Tara Little | PPS25-0063 |
| Brian McCrary | PPS25-0498 | Bert Lott | PPS25-0236 |
| Brianna McCullough | PPS25-0468 | Terry Lunsford | PPS25-0064 |
| Billy McDaniel | PPS25-0353 | Kristen Main | PPS25-0065 |
| Lawrence McDowell | PPS25-0354 | Donald Main Jr. | PPS25-0066 |
| Gabriel McGriff | PPS25-0069 | Robert Maliuuk | PPS25-0237 |
| Scott McKenna | PPS25-0070 | Winnonna Maliuuk | PPS25-0238 |
| Robert McKinney Jr. | PPS25-0469 | Kenneth Marshall | PPS25-0067 |
| Michael McMahon | PPS25-0240 | Angela Molt | PPS25-0355 |
| Carter McPheeters | PPS25-0071 | Carla Monegain | PPS25-0248 |
| Edward McPheeters | PPS25-0072 | Spencer Montgomery | PPS25-0249 |
| Michael Meador | PPS25-0241 | Jason Moody | PPS25-0077 |
| James Meadows | PPS25-0242 | Christopher Moore | PPS25-0250 |
| Krista Meadows | PPS25-0243 | Daniel Moore | PPS25-0251 |
| Jerry Melber | PPS25-0244 | Michael Morrison | PPS25-0252 |
| Carrie Melte | PPS25-0245 | Nancy Muchnick | PPS25-0253 |
| Eric Mendenhall | PPS25-0246 | Drew Muessig | PPS25-0356 |
| Justin Mertzig | PPS25-0073 | Thomas Murphy | PPS25-0495 |
| Tyler Miller | PPS25-0074 | Kelly Murski | PPS25-0254 |
| Matthew Millhollin | PPS25-0247 | Ayele-Kojo Muwwakkil | PPS25-0078 |
| Courtney Mills | PPS25-0393 | Paul Nardizzi | PPS25-0255 |
| Douglas Mitchell | PPS25-0076 | Lance Neff | PPS25-0256 |

| | | | |
|---|---|---|---|
| Laura Mitchell | PPS25-0075 | Wendy Neff | PPS25-0257 |
| Daniel Owens | PPS25-0263 | Jackie Nelson | PPS25-0490 |
| Branson Oxford | PPS25-0394 | Jeremy Nicholas | PPS25-0079 |
| Craig Palmer | PPS25-0264 | Aubrianna Nichols | PPS25-0258 |
| Cynthia Paris | PPS25-0265 | Charles Nichols | PPS25-0357 |
| Daniel Parker | PPS25-0083 | Diana Nichols | PPS25-0259 |
| M. Frederick Parsons | PPS25-0266 | Jeffrey Nichols | PPS25-0260 |
| Cody Patton | PPS25-0267 | Sandra Nichols | PPS25-0358 |
| Bentley Pearson | PPS25-0484 | Carla Niekamp | PPS25-0359 |
| Stuart Peck | PPS25-0470 | Michael Noble | PPS25-0080 |
| Charles Perry | PPS25-0084 | Greg Noll | PPS25-0081 |
| Jacob Peterson | PPS25-0085 | Daniel O'Conner | PPS25-0082 |
| Mona Phillips | PPS25-0395 | Basil Obasi | PPS25-0496 |
| Vincent Piazza | PPS25-0268 | Daryl Oestreich | PPS25-0262 |
| Timothy Pinney | PPS25-0269 | Richard Ramirez | PPS25-0273 |
| Candy Poese | PPS25-0427 | Eric Ramos | PPS25-0499 |
| Craig Poese | PPS25-0086 | Mark Rauss | PPS25-0089 |
| Nancy Porter | PPS25-0270 | Richard Raymond | PPS25-0443 |
| Mason Potter | PPS25-0271 | Dennis Reaser | PPS25-0471 |
| Dee Powell | PPS25-0441 | Christopher Reed | PPS25-0274 |
| Samantha Powell | PPS25-0087 | Mark Reeder | PPS25-0090 |
| William Powell | PPS25-0442 | Gavin Rees | PPS25-0275 |
| Joseph Powers | PPS25-0360 | Lisa Rees | PPS25-0276 |
| Curtis Press | PPS25-0396 | Lisa Reiter | PPS25-0428 |
| Kenneth Prewett | PPS25-0088 | David Reyburn | PPS25-0413 |
| Patricia Prewett | PPS25-0361 | Marybeth Rice | PPS25-0444 |
| Benjamin Purser | PPS25-0272 | Cheryl Richey | PPS25-0277 |
| Jadyn Ramey | PPS25-0320 | Lisa Richter | PPS25-0091 |

Electronically Filed - JACKSON - KANSAS CITY - July 16, 2025 - 03:57 PM

| | | | |
|---|---|---|---|
| Jason Ramey | PPS25-0319 | Chase Ridgeway | PPS25-0278 |
| Kain Royer | PPS25-0097 | Richard Rober | PPS25-0279 |
| Steve Rozhon | PPS25-0283 | David Roberts | PPS25-0280 |
| Christopher Rues | PPS25-0473 | Patricia Roberts | PPS25-0281 |
| Ronald Rugen | PPS25-0098 | Annie Marie Robertson | PPS25-0094 |
| Rene Ann Rulo | PPS25-0284 | Ginger Robertson | PPS25-0092 |
| Candace Sanders | PPS25-0099 | Todd Robertson | PPS25-0093 |
| Robert Sanders | PPS25-0285 | Herbert Robinson Jr. | PPS25-0472 |
| Vincent Sarelli | PPS25-0286 | Kristyn Rogers | PPS25-0095 |
| Kyle Schalk | PPS25-0397 | Jonathan Rose | PPS25-0500 |
| Samuel Schomaker | PPS25-0362 | Heather Ross | PPS25-0445 |
| Tina Schwarz | PPS25-0363 | Richard Ross Jr. | PPS25-0282 |
| Tristan Seaver | PPS25-0287 | Lawrence Roth | PPS25-0446 |
| Frederick Segbefia | PPS25-0398 | Robert Rowland | PPS25-0096 |
| Gregory Seher | PPS25-0100 | Darchell Sloan | PPS25-0507 |
| Westley Seifert | PPS25-0288 | Brian Smith | PPS25-0295 |
| Mindee Sharp | PPS25-0103 | Bryan Smith | PPS25-0294 |
| Spencer Sharp | PPS25-0102 | Garrett Smith | PPS25-0296 |
| Todd Sharp | PPS25-0101 | Gean Smith | PPS25-0297 |
| Douglas Shaw | PPS25-0429 | Katie Jo Smith | PPS25-0298 |
| Terri Lynn Shean-Gilam | PPS25-0289 | Lisa Smith | PPS25-0364 |
| Katie Shiflett | PPS25-0290 | Kevin Sooter | PPS25-0108 |
| David Shirley | PPS25-0104 | Shannon Sooter | PPS25-0109 |
| Kenneth Short | PPS25-0291 | Concepcion Sosa | PPS25-0447 |
| DeLynna Siegel | PPS25-0105 | Anthony Spada | PPS25-0299 |
| Michael Siegel | PPS25-0106 | Melissa Spencer-Bryant | PPS25-0300 |
| Jordan Sitarski | PPS25-0292 | Samuel Staton | PPS25-0301 |

| | | | |
|---|---|---|---|
| Thomas Skinner | PPS25-0293 | Shelby Stauble | PPS25-0302 |
| Richard Skyles | PPS25-0107 | Frances Stewart | PPS25-0399 |
| Angela Teghtmeyer | PPS25-0365 | Jason Stoor | PPS25-0303 |
| Jeffrey Teitel | PPS25-0306 | Steven Stosur | PPS25-0304 |
| Kellie Temple | PPS25-0404 | Daniel Straasburg | PPS25-0110 |
| Timothy Thayer | PPS25-0405 | Brittney Strozier | PPS25-0448 |
| Zachariah Thomas | PPS25-0475 | Mark Sumler | PPS25-0400 |
| John Thompson | PPS25-0307 | Valerie Summer | PPS25-0111 |
| Angelica Thornhill | PPS25-0366 | Joshua Swanson | PPS25-0401 |
| Darren Thornhill | PPS25-0367 | Cody Swartz | PPS25-0402 |
| Hilary Tichota | PPS25-0114 | Ravon Swindell | PPS25-0403 |
| John Timmerberg | PPS25-0430 | David Swinford | PPS25-0112 |
| Tom Tippit | PPS25-0368 | Lorraine Swinford | PPS25-0113 |
| Elijah Torres | PPS25-0501 | Ramona Talvacchio | PPS25-0305 |
| Miles Troxel | PPS25-0369 | Hillary Taylor | PPS25-0474 |
| Nate Tucker | PPS25-0414 | Sophia Washington | PPS25-0491 |
| Joseph Twardowski | PPS25-0416 | Stephen Waters | PPS25-0119 |
| John Udy | PPS25-0308 | Michael Weaver | PPS25-0311 |
| Michael Unthank | PPS25-0415 | Tommy Webb | PPS25-0450 |
| Gage Vann Rogers | PPS25-0115 | Rachel Webster | PPS25-0370 |
| Nicole Vaughn | PPS25-0417 | Austin Weekley | PPS25-0121 |
| Lindsey Velasquez | PPS25-0431 | Doreen Weekley | PPS25-0477 |
| Leonora Vestal | PPS25-0476 | Ryan E Weekley | PPS25-0120 |
| Robert Vick II | PPS25-0116 | Ryan M Weekley | PPS25-0122 |
| Kendra Vogel | PPS25-0502 | Scott Weichmann | PPS25-0133 |
| Brad Votaw | PPS25-0117 | Robert Weishar | PPS25-0123 |
| Michael Wagner | PPS25-0118 | Barbara West | PPS25-0312 |
| Zachary Wakid | PPS25-0309 | Donald West Jr. | PPS25-0492 |

| | | | |
|---|---|---|---|
| Ambiko Wallace | PPS25-0310 | Verrien Weston | PPS25-0124 |
| Kenneth Wallace | PPS25-0449 | Andrew Wheeler | PPS25-0125 |
| Conni Wilson | PPS25-0128 | Todd Wheeler | PPS25-0126 |
| Myron Woodson | PPS25-0373 | Pam Wheetley | PPS25-0451 |
| Kathy Wright | PPS25-0374 | Julianna White | PPS25-0371 |
| Louis Wright | PPS25-0375 | Richard White | PPS25-0478 |
| Bradley Wynn | PPS25-0376 | Andrew Wickliffe | PPS25-0127 |
| Edwin Young | PPS25-0316 | Tad Wight | PPS25-0432 |
| Gregory Young | PPS25-0130 | Crystal Williams | PPS25-0313 |
| Kathrine Young | PPS25-0129 | Jack L Williams | PPS25-0314 |
| Vincent Zarcone | PPS25-0131 | Rebecca Williams | PPS25-0503 |
| Aron Zeller | PPS25-0479 | Gregory Willing | PPS25-0315 |
| Jonathan Zimmerman | PPS25-0480 | Charles Willis | PPS25-0377 |
| Greg Zotta | PPS25-0132 | Clayton Willis | PPS25-0372 |
| Nick Zotti | PPS25-0317 | Brittany Willoughby | PPS25-0406 |

As private process servers in the above-captioned matter. In support of said motion. Plaintiff Petitioner states that the above-named individuals are on the Court's list of approved process servers, and the information contained in their applications and affidavits on file is current and still correct.

Respectfully submitted,

*Stephen R. Williams*

Petitioner signature

## ORDER FOR APPOINTMENT OF PRIVATE PROCESS SERVER

It is hereby ordered that Petitioner/Plaintiff's Motion for Appointment of Private Process Server is sustained and that HPS Process Service & Investigations and the above-named individuals are hereby appointed to serve process in the above-captioned matter.

<u>07/17/2025</u>
DEPUTY CLERK

Electronically Filed - JACKSON - KANSAS CITY - July 16, 2025 - 03:57 PM



# IN THE 16TH JUDICIAL CIRCUIT COURT, JACKSON COUNTY, MISSOURI

| | |
|---|---|
| Judge or Division:<br>JAMES DALE YOUNGS | Case Number: 2516-CV14438 |
| Plaintiff/Petitioner:<br>IESHA LYNCH<br><br>vs. | Plaintiff's/Petitioner's Attorney/Address<br>STEPHEN R WILLIAMS<br>4520 MAIN STREET STE 700<br>KANSAS CITY, MO 64111 |
| Defendant/Respondent:<br> AT&T INC. | Court Address:<br>415 E 12th<br>KANSAS CITY, MO 64106 |
| Nature of Suit:<br>CC Employmnt Discrmntn 213.111 | (Date File Stamp) |

## Summons in Civil Case

**The State of Missouri to:** **AT&T INC.**
**Alias:**

**2121 E 63RD ST**
**KANSAS CITY, MO 64130**

*COURT SEAL OF*

*JACKSON COUNTY*

       **You are summoned to appear before this court and to file your pleading to the petition, a copy of which is attached, and to serve a copy of your pleading upon the attorney for plaintiff/petitioner at the above address all within 30 days after receiving this summons, exclusive of the day of service. If you fail to file your pleading, judgment by default may be taken against you for the relief demanded in the petition.**

<u>17-JUL-2025</u>
Date

_____ Clerk

Further Information:

### Sheriff's or Server's Return

**Note to serving officer:** Summons should be returned to the court within 30 days after the date of issue.

I certify that I have served the above Summons by: (check one)

☐ delivering a copy of the summons and petition to the defendant/respondent.

☐ leaving a copy of the summons and petition at the dwelling place or usual abode of the defendant/respondent with _____ a person at least 18 years of age residing therein.

☐ (for service on a corporation) delivering a copy of the summons and petition to

_____ (name) _____(title).

☐ other _____.

Served at _____ (address)

in _____ (County/City of St. Louis), MO, on _____ (date) at _____ (time).

_____    _____
    Printed Name of Sheriff or Server        Signature of Sheriff or Server

    *(Seal)*    **Must be sworn before a notary public if not served by an authorized officer:**

Subscribed and sworn to before me on _____ (date).

My commission expires: _____    _____
                          Date                           Notary Public

**Sheriff's Fees**
| | | |
|---|---|---|
| Summons | $_____ | |
| Non Est | $_____ | |
| Sheriff's Deputy Salary | | |
| Supplemental Surcharge | $_____10.00_____ | |
| Mileage | $_____ | (_____ miles @ $._____ per mile) |
| **Total** | $_____ | |

A copy of the summons and petition must be served on **each** defendant/respondent. For methods of service on all classes of suits, see Supreme Court Rule 54.

Case 4:26-cv-00239-JAM   Document 1-1   Filed 03/20/26   Page 47 of 124

# SUMMONS/GARNISHMENT SERVICE PACKETS
## ATTORNEY INFORMATION

Under the Missouri e-filing system now utilized by the 16th Judicial Circuit Court, once a case has been accepted for filing, a clerk prepares the necessary documents for service. The summons/garnishment is sent to the attorney by an e-mail containing a link so that the filer may print and deliver the summons/garnishment, pleadings and any other necessary documents to the person designated to serve the documents.

Pursuant to State statutes, Supreme Court Rules and Local Court Rules, attorneys are required to print, attach and serve specific documents with certain types of Petitions and other filings.

Please refer to the Court's website for instructions on how to assemble the service packets at:

16thcircuit.org → Electronic Filing Information → Required Documents for Service – eFiled cases → Summons/Garnishment Service Packet Information.

Please review this information periodically, as revisions are frequently made.   Thank you.


Circuit Court of Jackson County

6/2020

## REQUEST FOR ALIAS SUMMONS

CASE NO:                    **2516-CV14438**

CAPTION OF CASE:            Iesha Lynch vs. AT&T Inc.

ALIAS FOR:                  AT&T Services Inc. (Registered Agent, The Corporation Company)

ADDRESS:                    5661 Telegraph Rd. Ste. 4B Saint Louis, MO 64129-4275

COUNTY:                     Phelps County

PROCESS SERVER:             HPS Process Server

REQUESTED BY:               Stephen R. Williams, Atty for Plaintiff

Respectfully submitted,

By: The Law Office of Stephen R. Williams LLC,

/s/ Stephen R. Williams
Stephen R. William MO# 59416
4520 Main Street, Suite 700
Kansas City, Missouri 64111
Phone: (816) 816.285.6047
Fax:(816) 591.3396
stephen@srwilliamslaw.com
**ATTORNEY FOR PLAINTIFF**

☒ AT KANSAS CITY   ☐ AT INDEPENDENCE

**RE**:    **IESHA LYNCH V AT&T INC.**
**CASE NO:**    **2516-CV14438**

**TO:**    **STEPHEN R WILLIAMS**
       **4520 MAIN STREET STE 700**
       **KANSAS CITY, MO  64111**

We have received pleadings, which you submitted for filing in the case and they have been file-stamped on 7/25/2025.
However, your pleading cannot be processed further until the following action is taken:

**RULE 3.2 - STYLE**
☐ Additional service instructions are needed.
☐ Incorrect case number/filed in wrong county.
☐ Document is unreadable.

**RULE 4.2 (2)**
☐ Need Circuit Court Form 4

**RULE 5.6 – COLLECTIONS OF DEPOSIT**
☐ No fee, or incorrect fee, received; fee required is $_____.
☐ Insufficient Filing Fee; Please Remit $_____
☐ No signature on check/form 1695.
☐ No request to proceed in forma pauperis.
☐ No personal checks accepted.

**RULE 68.1**
☐ Need Circuit Court Form 17

**RULE 68.7 – VITAL STATISTICS REPORT**
☐ Need Certificate of dissolution of marriage form.

**RULE 74.14 SUPREME CT – FOREIGN JUDGMENT**
☐ Authentication of foreign judgment required.
☐ Affidavit pursuant to Supreme Court Rule 74.14

**RULE 54.12  SERVICE IN REM OR QUASI IN REM ACTIONS**
☐ Affidavit for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Order for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Notice for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Affidavit for Service by Certified/Registered Mail pursuant to Supreme Court Rule 54.12b.

☒ **OTHER:**    **In order for us to issue an alias summons. You would need to file a service return or wait for 30 days for the summons to expire. Questions, call 816-881-3970.**
☒ Please take the actions necessary to comply with the Circuit Court Rules and your request will be processed.
☐ The private process server listed is not on our approved list.
☐ Execution in effect. Return date _____. Request may be resubmitted within one week prior to return date.
☐ Supreme Court Rule 90.13 requires interrogatories be served with summons of garnishment.

**If the filing was a new case, please be advised that unless the additional information marked is received within 30 days of the date of this notice this case will be dismissed pursuant to Rule 37.4 for failure to prosecute without prejudice, at the Plaintiff's cost.  Collection efforts will be pursued for these costs.**

**Please refer to the Court's website at www.16thcircuit.org for Court Rules or Forms.**

Copies electronic noticed, faxed, emailed and/or mailed JULY 28, 2025 to:

COURT ADMINISTRATOR'S OFFICE
**DEPARTMENT OF CIVIL RECORDS**
CIRCUIT COURT OF JACKSON COUNTY, MISSOURI

| | |
|---|---|
| JULY 28, 2025 | By _____ |
| Date | Deputy Clerk |

☒ 415 East 12th St., Kansas City, Missouri 64106
☐ 308 W. Kansas, Independence, Missouri 64050

Electronically Filed - JACKSON - KANSAS CITY - August 18, 2025 - 05:13 PM

## AFFIDAVIT OF SERVICE

**State of Missouri**                    **County of Jackson**                    **Circuit Court**

Case Number: 2516-CV14438

Plaintiff/Petitioner:
**IESHA LYNCH**

vs.

Defendant/Respondent:
**AT&T INC.**

Received by HPS Process Service & Investigations to be served on **AT&T Inc., 5661 Telegraph Road, Suite 4B, St. Louis, MO 63129**.

I, **MARTIN HUECKEL**, being duly sworn, depose and say that on the **13th day of August, 2025** at **9:38 am, I**:

Served the within named establishment by delivering a true copy of **Summons in Civil Case; and Petition for Damages** to **Dan Schrader, Intake Specialist** at the address of **5661 Telegraph Road, Suite 4B, St. Louis, MO 63129**.

I certify that I have no interest in the above action, am of legal age and have proper authority in the jurisdiction in which this service was made. I declare under penalty of perjury that the foregoing is true and correct.

_Martin Hueckel_
**MARTIN HUECKEL**
Process Server

**HPS Process Service & Investigations**
www.hpsprocess.com
1669 Jefferson
Kansas City, MO 64108
(800) 796-9559

Subscribed and Sworn to before me on the _16_ day
of ___August___, _2025_ by the affiant who is
personally known to me.

_signature_
NOTARY PUBLIC

MELISSA TIERNEY
MY COMMISSION EXPIRES
2-8-2029
NOTARY SEAL
#17302353
LINCOLN COUNTY
NOTARY PUBLIC, STATE OF MISSOURI

Our Job Serial Number: HAT-2025013831

Copyright © 1992-2025 DreamBuilt Software, Inc. - Process Server's Toolbox V9.0a

Electronically Filed - JACKSON - KANSAS CITY - August 18, 2025 - 05:13 PM



# IN THE 16TH JUDICIAL CIRCUIT COURT, JACKSON COUNTY, MISSOURI

| | |
|---|---|
| Judge or Division:<br>JAMES DALE YOUNGS | Case Number: 2516-CV14438 |
| Plaintiff/Petitioner:<br>IESHA LYNCH | Plaintiff's/Petitioner's Attorney/Address<br>STEPHEN R WILLIAMS<br>4520 MAIN STREET STE 700<br>KANSAS CITY, MO 64111 |
| vs. | |
| Defendant/Respondent:<br>AT&T INC. | Court Address:<br>415 E 12th<br>KANSAS CITY, MO 64106 |
| Nature of Suit:<br>CC Employmnt Discrmntn 213.111 | (Date File Stamp) |

## Summons in Civil Case

The State of Missouri to: AT&T INC.
Alias:

2121 E 63RD ST
KANSAS CITY, MO 64130

**COURT SEAL OF**



**JACKSON COUNTY**

You are summoned to appear before this court and to file your pleading to the petition, a copy of which is attached, and to serve a copy of your pleading upon the attorney for plaintiff/petitioner at the above address all within 30 days after receiving this summons, exclusive of the day of service. If you fail to file your pleading, judgment by default may be taken against you for the relief demanded in the petition.

17-JUL-2025
Date

Clerk

Further Information:

## Sheriff's or Server's Return

Note to serving officer: Summons should be returned to the court within 30 days after the date of issue.

I certify that I have served the above Summons by: (check one)

☐ delivering a copy of the summons and petition to the defendant/respondent.

☐ leaving a copy of the summons and petition at the dwelling place or usual abode of the defendant/respondent with _____ a person at least 18 years of age residing therein.

☒ (for service on a corporation) delivering a copy of the summons and petition to

Dan. Schrader (name) Intake Spec (title).

☐ other _____

Served at 5661 Telegraph Rd. Ste. 4B, St Louis MO 63129. (address)

in St Louis (County/City of St. Louis), MO, on 8/13/2025 (date) at 938 am (time).

Martin Mueckel. Martin Mueckel
Printed Name of Sheriff or Server          Signature of Sheriff or Server

**Must be sworn before a notary public if not served by an authorized officer:**

Subscribed and sworn to before me on 8/16/2025 (date).

My commission expires: 2/8/29 _____
Date                          Notary Public

MELISSA TIERNEY<br>MY COMMISSION EXPIRES<br>2-8-2029<br>NOTARY SEAL<br>#17302353<br>LINCOLN COUNTY<br>NOTARY PUBLIC STATE OF MISSOURI

| Sheriff's Fees | | |
|---|---|---|
| Summons | $ | |
| Non Est | $ | |
| Sheriff's Deputy Salary | | |
| Supplemental Surcharge | $ 10.00 | |
| Mileage | $ _____ | ( _____ miles @ $. _____ per mile) |
| **Total** | $ | |

A copy of the summons and petition must be served on **each** defendant/respondent. For methods of service on all classes of suits, see Supreme Court Rule 54.

**IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI
AT KANSAS CITY**

| | | | | |
|---|---|---|---|---|
| IESHA LYNCH, | | ) | | |
| | Plaintiff, | ) | | |
| vs. | | ) | Case No. 2516-CV14438 |
| | | ) | Division 6 |
| | | ) | |
| AT&T INC., | | ) | | |
| | Defendant. | ) | | |

**<u>NOTICE OF CASE MANAGEMENT CONFERENCE</u>**

Take notice that due to scheduling conflicts, the case management conference set for

August 28, 2025 is continued to September 18, 2025, at 1:30 p.m. in Division 6 of the Circuit

Court of Jackson County, 415 E. 12th St., 6th Floor, Kansas City, MO 64106, via Webex[1].

**IT IS SO ORDERED.**

26-Aug-2025
_____
Date

_____
J. DALE YOUNGS
Circuit Judge

Pursuant to Supreme Court Rule 103.09, notice of the entry of the above Order/Judgment has been provided through the electronic filing system to counsel of record, and also emailed to counsel of record at the email address on file with the Court.

Joanna Perez, Law Clerk, Division 6

---

[1] Webex link available on the Division 6 web page (https://www.16thcircuit.org/division-6-judge-j-dale-youngs).

# IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI
## AT KANSAS CITY

IESHA LYNCH,                               )
               Plaintiff,          )
v.                                         )      Case No.  2516-CV14438
                                  )      Division  6
                                  )
AT&T INC.,                                 )
               Defendant.          )

## NOTICE OF CASE MANAGEMENT CONFERENCE

Take notice that due to scheduling conflicts, the case management conference set for

September 18, 2025 is continued to October 9, 2025, at 1:30 p.m. in Division 6 of the Circuit

Court of Jackson County, 415 E. 12th St., 6th Floor, Kansas City, MO 64106, via Webex[1].

**IT IS SO ORDERED.**

        15-Sep-2025

_____       _____

    Date                                  J. DALE YOUNGS
                                      Circuit Judge

Pursuant to Supreme Court Rule 103.09, notice of the entry of the above Order has been provided through the electronic filing system to counsel of record, and/or was mailed via first class United States mail to any self-represented party at the address on file with the Court.

Joanna Perez, Law Clerk, Division 6

---

[1] Webex link available on the Division 6 web page (https://www.16thcircuit.org/division-6-judge-j-dale-youngs).

 **Wolters Kluwer**

September 23, 2025

## Notice of Rejected Service of Process – Log# 550182993

Agent Served: C T Corporation
Party Served: AT&T Inc.
Jurisdiction Served: Missouri
Date of Service: September 22, 2025
Title of Action: IESHA LYNCH vs. AT&T INC.
Case No. 2516CV14438

Dear Sir/Madam:

We have received documents from you in the above-referenced matter, but we are not able to forward the documents to any party due to the reason indicated below.

☑ Not Agent: According to our records and/or the records of the Secretary of State, we are not the registered agent for the party you are attempting to serve.

☐ Documents Do Not Correctly Identify the Intended Recipient: The name of the party that you are trying to serve appears to be incomplete and/or there are other errors in how you have identified the party that you are trying to serve. Our company is the registered agent for service of process for hundreds of thousands of entities, and because of your errors in identifying the party that you are trying to serve, we are unable to determine the identity of the party that you are attempting to serve.

☐ Inactive Entity: The entity that you are attempting to serve is either discontinued on our records and/or inactive with the Secretary of State. Accordingly, we no longer have any active agreement with the entity to operate as its registered agent for service of process, and we no longer have current delivery instructions on file.

To be clear, for the aforementioned reason(s), we have not been able to forward the documents that you are attempting to serve to any party. We are writing this letter to you so that you can take action to address the problems that we have identified. If you do not correct the errors identified herein, the party you are trying to serve will not receive notice of these documents.

Please email SOPInquiries@wolterskluwer.com if you believe that you have received this letter in error or if you need further assistance.

**(Returned To)**

J. Dale Youngs, Circuit Judge
Circuit Court of Jackson County-Division Six
415 East 12th Street,
Kansas City, MO 64106-2706

# IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI
## AT KANSAS CITY

IESHA LYNCH,　　　　　　　　　　　　)
　　　　　　　Plaintiff,　　　　　　　)
　　　　　　　　　　　　　　　　　　　)　　Case No. 2516-CV14438
v.　　　　　　　　　　　　　　　　　　)　　Division 6
　　　　　　　　　　　　　　　　　　　)
AT&T INC.,　　　　　　　　　　　　　 )
　　　　　　　Defendant.　　　　　　　)

## ORDER

On ___10/9/25___, this matter comes before the Court, and **IT IS HEREBY ORDERED** as follows:

1.　**SETTING:**

This matter is set for **JURY TRIAL/CASE MANAGEMENT CONFERENCE/HEARING on**
___12/18___, 20__25__ AT ___1:30___ p .M.

2.　**PRE-TRIAL CONFERENCE/INSTRUCTIONS/MOTIONS IN LIMINE/OTHER MOTIONS:** [1]

This case is set for a Pretrial Conference on _____ 2025/2026 at _____.

a.　Jury Instructions shall be filed and served seven (7) days prior to the pretrial conference.
b.　Motions in limine shall be filed and served fourteen (14) days prior to the pretrial conference. Responses shall be filed and served seven (7) days prior to the pretrial conference.
c.　Dispositive motions shall be filed no later than ninety (90) days before trial.
d.　Portions of depositions to be read or played at trial shall be filed and served fourteen (14) days prior to trial. Objections and counter designations shall be filed and served seven (7) days prior to trial. Objections to counter designations shall be filed and served the Friday before trial.
e.　The parties shall file and exchange exhibit and witness lists and all exhibits they anticipate offering seven (7) days prior to the pretrial conference.

3.　**DISCOVERY:**

a.　Plaintiff's retained and non-retained expert witnesses shall be identified and the information required by Rule 56.01(b)(4) and (5) provided by a date agreed to by the parties or, if needed, as ordered by the Court.
b.　Defendant's expert witnesses shall be identified and the information required by Rule 56.01(b)(4) and (5) provided by a date agreed to by the parties or, if needed, as ordered by the Court.
c.　All discovery shall be completed by _____. Unless otherwise agreed by the parties or ordered by the Court, no discovery requests shall be served later than thirty (30) days prior to the discovery deadline.

4.　**MEDIATION IS ORDERED** by the Court, to be completed by the close of discovery. **The parties shall file a certification attesting that they have participated in mediation in compliance with this Order.** The parties will agree on a mediator to be used, and costs of the mediation will be split evenly between the parties. **IF THE CASE IS SETTLED, THE PARTIES SHALL IMMEDIATELY NOTIFY THE COURT'S LAW CLERK.**

5.　**OTHER:** π intends to amend petition; will confirm service & seek to add new party

**IT IS SO ORDERED.**

___10/9/25___
**DATE**

　　　　　　　　　　　　　　　_____
　　　　　　　　　　　　　　　**J. DALE YOUNGS, Circuit Judge**

Case 4:26-cv-00239-JAM　　Document 1-1　　Filed 03/20/26　　Page 56 of 124

[1] These deadlines shall only be modified by the Court for good cause shown.

Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

**IN THE CIRCUIT COURT OF JACKSON COUNTY, KANSAS**

**CITY, MISSOURI**

| | |
|---|---|
| **IESHA LYNCH** | |
| | |
| 209 Kessler St. Apt 206 | |
| Lee's Summit, MO 64081 | **Case Number: 2516-CV14438** |
| Plaintiff, | |
| v. | **Division: 6** |
| **AT&T SERVICES, INC.,** | |
| Registered Agent: The Corporation Company | **JURY TRIAL DEMANDED** |
| 5661 Telegraph RD STE 4B | |
| Saint Louis, MO, 63129 | |
| Defendant. | |

**FIRST AMENDED PETITION FOR DAMAGES**

**COMES NOW** Plaintiff, Iesha Lynch ("Ms. Lynch" or "Plaintiff"), by and through the undersigned counsel, states and alleges as follows for her Petition for Damages against Defendant **AT&T Services. INC** ("AT&T" or "Defendant").

**INTRODUCTION**

1. In violation of the Missouri Human Rights Act ("MHRA"), Plaintiff, while an employee of Defendant AT&T, was subjected to unlawful discrimination and harassment based on her race.

2. Plaintiff was retaliated against fot engaging in protected activities.

3. Plaintiff seeks compensatory and punitive damages against Defendant.

**JURISDICTION AND VENUE**

4. Plaintiff alleges discrimination and retaliation in employment under the Missouri Human Rights Act, § 213.010 et. seq.

5. Venue is proper with this Court because the events giving rise to Plaintiff's claims arose in Jackson County, Missouri.

## PARTIES

## PLAINTIFF

6. Plaintiff is and was at times relevant to this matter an employee of Defendant.

7. Plaintiff is and was at all times relevant to the allegations contained herein a Missouri Resident.

8. Plaintiff is an African American female.

9. The Plaintiff was subjected to unlawful discrimination, harassment, and retaliation during her employment with the Defendant.

10. Plaintiff seeks compensatory damages, punitive damages, equitable damages, and reasonable attorney's fees.

## DEFENDANT

11. Defendant is and was at all times relevant to the allegations contained herein, a Missouri Entity and employer within the meaning of the Missouri Human Rights Act.

12. Defendant failed to make a good faith effort to establish and enforce policies to prevent unlawful discrimination against and/or retaliation against its employees.

13. Defendant failed to properly train or otherwise inform its supervisors and employees concerning the company's policies, duty to employees, and Missouri law.

14. By failing to take prompt and appropriate action, Defendant has condoned, ratified, and authorized the discrimination, harassment, and retaliation of Plaintiff.

15. Defendant is liable for their employees' discriminatory, harassing, and retaliatory actions.

## CONDITIONS PRECEDENT

16. Plaintiff filed her Charge of Discrimination with the Missouri Commission on Human Rights and the EEOC on April 25, 2024.

17. Plaintiff received her Notice of Right to Sue from the Missouri Commission on Human Rights on February 6, 2025.

18. A Copy of the Plaintiff's Charge of Discrimination and Notice of Right to Sue is Attached

as Ex. A.

19. Plaintiff has met all conditions precedent to filing her Petition for Damages.

## FACTUAL ALLEGATIONS

20. Plaintiff began working for Defendant in 2010.

21. Because of hard work and proficiency, she was promoted to sales manager in 2017.

22. Plaintiff worked under Matthew Boone's ("Boone") supervision, who started discriminating against her in 2020.

23. Mr. Boone is a white male.

24. The plaintiff's wages as a sales manager were commission-based, depending on the associate's sales numbers.

25. The plaintiff's successful sales team members were frequently taken from her team and reassigned to white peer teams to enhance their commissions and make it more difficult for her to reach her team sales goals.

26. Plaintiff's team sales would decrease, adversely affecting Plaintiff's income and job performance.

27. Plaintiff's supervisor, Boone, would constantly lower white employees' sales targets and increase the Plaintiff's target.

28. White employees achieved better sales results, higher pay, and more positive exposure inside the company.

29. During a phone call, the plaintiff was yelled at by Boone when the Plaintiff shared her concerns about people calling out of work.

30. Boone would hold meetings that involved Plaintiff's sales team without inviting her to the meetings or asking for her insights.

31. Plaintiff shared her concerns of being discriminated against with Boone, who responded in a rude and unprofessional manner.

32. In March 2021, Krystal Adams ("Adams"), a white female, became the Plaintiff's supervisor.

33. Unfortunately, Adams picked up where Boone left off by discriminating and retaliating against the Plaintiff.

34. Adams discriminated against Plaintiff during her first meeting by claiming that Plaintiff

had an audit finding and that her sales numbers weren't as good as her peers.

35. Adams conducted meetings in the geographic sales area of the Plaintiff without extending an invitation to the Plaintiff.

36. The plaintiff reached out to Adams to inquire about selecting a candidate who applied for the Plaintiff's team's open position.

37. An African American male who was on another team that met the qualifications applied for the position.

38. Adams would not let Plaintiff hire the African American candidate but instead hired two white applicants who were less qualified than the African American applicant.

39. Without cause, Adams took the best salesperson from Plaintiff's team and placed him on the team of a white sales manager.

40. This was the third time this had happened to the Plaintiff.

41. This did not happen to white managers.

42. Adams embarrassed Plaintiff during a meeting by creating a presentation that did not include the Plaintiff's sales figures, which had been previously sent to her, to suggest that the Plaintiff was incapable of performing her job.

43. On April 27, 2021, Anthony Galichet insisted that Plaintiff work a six-day work week or find another job.

44. Eventually, Plaintiff complained to April Cook that she was required to work six days a week without additional pay.

45. April Cook told Plaintiff that she should not be required to work additional hours without being paid, but did not compensate Plaintiff for additional hours worked.

46. Plaintiff complained numerous times that she was not paid for time worked and that her compensation package was lower than her white counterparts.

47. Defendant did not investigate or remedy this concern.

48. On June 23, 2021, Plaintiff had a meeting with Anthony Galichet to discuss her career.

49. The plaintiff expressed her concerns about the ongoing discrimination, and he suggested that she should resign from her position.

50. Galichet did not investigate or attempt to remedy the Plaintiff's concerns.

51. On June 24, 2021, the Plaintiff received a call from AT&T representative Trinette Martinez.

52. During the call, she was informed that a claim had been made against her, alleging that she treated her white direct reports more harshly than her black direct reports.

53. Adams and Boone collaborated on this claim and served as witnesses. However, Plaintiff did not have any black direct reports.

54. Plaintiff was not told that she needed to communicate with her subordinates differently.

55. Plaintiff communicated with her subordinates similarly to her white male peers.

56. Plaintiff complained that she was being signaled and told to communicate differently because there were different expectations of her as a black female.

57. In July, Plaintiff complained to Adams that she was being discriminated against because she was a black female.

58. Adams did not attempt to investigate or remedy her concerns.

59. In October 2021, Plaintiff left her role as Integrated Solutions Manager due to the discrimination she was facing, and she was recruited for another AT&T department as Client Solutions Executive.

60. On March 8, 2023, Plaintiff applied for the Area Retail Sales Manager position in Saint Louis.

61. She was advised that Christopher Woodard (Director of Sales) advised Katia Ramirez (Hiring Manager) to contact Boone and Adams to obtain feedback on the Plaintiff.

62. Boone and Adams told Ramirez that they didn't believe Plaintiff could do the job.

63. Plaintiff was not offered the position despite being qualified for the role.

64. On March 22, 2023, Plaintiff applied for the Area Retail Sales Manager position in Kansas City.

65. Although Plaintiff was a qualified internal candidate, she was not granted an interview in July 2023. Plaintiff applied for her previous role as sales manager.

66. Plaintiff was hoping for a better experience as Adams no longer supervised this position.

67. Plaintiff was interviewed via WebEx, but other applicants were interviewed in person.

68. Although Plaintiff was informed that she was the most qualified candidate, she was not selected for this role.

69. On September 28, 2023, Plaintiff applied for the Integrated Solutions Manager position in Kansas City.

70. She was denied an interview for this position, although she met all the minimum

requirements.

71. Defendant was and continues to be subjected to unlawful discrimination, harassment and retaliation.

## COUNT I

### DISCRIMINATION AND HARASSMENT RACE - MHRA

72. Plaintiff incorporates by reference the preceding paragraphs as if fully set forth herein.

73. The Defendant is an employer under the MHRA.

74. Defendant discriminated against and harassed Plaintiff in violation of the MHRA.

75. The Plaintiff's race was a motivating factor in the discriminatory and harassing conduct she suffered and experienced.

76. The Plaintiff encountered adverse treatment in her workplace, which included biased behavior, unequal opportunities, and unjust decisions. These actions contributed to an environment that affected her ability to work effectively and progress in her career.

77. Plaintiff's terms, conditions, and privileges of employment were and are adversely affected.

78. Defendant's actions against Plaintiff were outrageous because Defendant had an evil motive and/or reckless indifference to the rights of others.

79. As a direct and proximate result of Defendant's illegal, discriminatory, and harassing actions, Plaintiff has sustained economic and non-economic damages.

**WHEREFORE**, Plaintiff prays for judgment in her favor and against Defendant in Count I of her Petition and requests an award for her actual compensatory damages, lost pay damages, and her reasonable attorney fees, together with her costs and any other relief the Court deems fair and equitable.

### COUNT II

### RETALIATION - MHRA

80. Plaintiff incorporates by reference the preceding paragraphs as if fully set forth herein.

Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

81. Plaintiff engaged in protected activity under RSMo. § 213 et seq., including protected activity included, but was not limited to, reporting, complaining about, and opposing unlawful discrimination based on race as stated herein.

82. The plaintiff also opposed discrimination.

83. Defendant intentionally retaliated against Plaintiff in the terms and conditions of her employment because of her report of and/or opposition to unlawful employment practices, including, but not limited to, by taking no appropriate action to remedy the illegal conduct; by refusing to address Plaintiff's complaints about discrimination; and, by creating an adversarial work environment.

84. As a direct and proximate result of Defendants' illegal retaliatory actions, Plaintiff has sustained economic and non-economic damages.

85. Defendants failed to make good faith efforts to enforce policies to prevent discrimination and retaliation against its employees, including Plaintiff.

**WHEREFORE**, Plaintiff prays for judgment in her favor and against Defendant in Count II of her Petition and requests an award for her actual compensatory damages, lost pay damages, and her reasonable attorney fees, together with her costs and any other relief the Court deems fair and equitable.

## COUNT III

### HOSTILE WORK ENVIRONMENT IN VIOLATION OF THE MHRA

86. Plaintiff hereby incorporates by reference as if fully stated herein the allegations contained in the foregoing paragraphs.

87. Plaintiff was subjected to unwelcome harassment that was severe and pervasive, creating a hostile work environment.

88. Plaintiff's race was a motivating factor for the hostile work environment.

89. Defendant's unwelcome harassment severely affected the terms, conditions, and privileges of Plaintiff's employment.

90. Defendant's actions against Plaintiff were outrageous because Defendant had an evil motive and/or reckless indifference to the rights of others.

91. As a direct and proximate result of Defendant's unwelcome harassment, Plaintiff has and will continue to suffer from emotional distress, lost wages, including front and back pay and other benefits, reasonable attorneys' fees, and costs necessary for litigation

**DEMAND FOR JURY TRIAL**

Plaintiff hereby demands a trial by jury in Jackson County, Missouri, on all issues and counts stated herein.

Respectfully Submitted,

By: **THE LAW OFFICE OF STEPHEN R. WILLIAMS, LLC**
/s/ Stephen R. Williams
Stephen R. Williams MO # 59416
4520 Main Street, Suite 700
Kansas City, MO 64111
Office: 816.285.6047
Fax: 816.756.1999
stephen@srwilliamslaw.com
**ATTORNEY FOR PLAINTIFF**

MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS
COMMISSION ON HUMAN RIGHTS

# CHARGE OF DISCRIMINATION

Enter Charge Number
☐ FEPA
☐ EEOC

*This form is affected by the Privacy Act of 1974; see Privacy Act Statement before completing this form.*

## Missouri Commission on Human Rights and EEOC

| Name (Indicate Mr., Ms., or Mrs.)<br>Iesha Lynch | Date of Birth | Home Telephone No. (Include Area Code) |
|---|---|---|
| Street Address | City, State and Zip Code | County |

### Named below is the Employer, Labor Organization, Employment Agency, Apprenticeship, Committee, State or Local Government Agency who discriminated against me *(if more than one list below)*.

| Name<br>AT&T | No. of Employees/Members<br>500+ | Telephone No. *(Include Area Code)*<br>8167534333 |
|---|---|---|
| Street Address<br>2121 E. 63rd Street | City, State and Zip Code<br>Kansas City, MO 64130 | |
| Name | No. of Employees/Members | Telephone No. *(Include Area Code)* |
| Street Address | City, State and Zip Code | |

Cause of Discrimination based on *(Check appropriate box(es))*

☒ Race ☐ Color ☐ Sex
☐ National Origin ☐ Religion ☐ Age
☐ Disability ☒ Retaliation ☐ Other *(Specify)*

Date Discrimination took Place *(Month, Day, Year)*

☒ Continuing Action

The Particulars Are *(If additional space is needed, attach extra sheet(s))*:
See Exhibit A.

## Exhibit A

☒ I want this charge filed with both the EEOC and the Missouri Commission on Human Rights. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures.

I declare under penalty of perjury that the foregoing is true and correct.

x _Iesha Lynch_    4/25/24
Charging Party *(Signature)*      Date

NOTARY – *(When necessary to meet State and Local Requirements)*

I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.

X_____
Signature of Complainant

_____
Subscribed and sworn to before me this date *(Day, month and Year)*

**Exhibit A**

☒  I want this charge filed with both the EEOC and the Missouri Commission on Human Rights. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their procedures.

NOTARY – *(When necessary to meet State and Local Requirements)*

_____

I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.

I declare under penalty of perjury that the foregoing is true and correct.

X _Josh Lynch_____  4/25/24
Charging Party *(Signature)*              Date

X_____
Signature of Complainant

_____
Subscribed and sworn to before me this date *(Day, month and Year)*

# Iesha Lynch Charge of Discrimination

## Exhibit A.

Ms. Lynch has worked for AT&T for approximately 13 years. She worked as a sales manager from 2017-2021, a top performer with good numbers on sales, and a good relationship with employees. Supervisors, Matt Boone, and Krystal Adam discriminated against her with different methods. Her first supervisor Matt Boone who started discrimination against her then the position was filled by Krystal Adam who kept treating Ms. Lynch the same as her predecessor, and all those actions were reinforced by Anthony Galichet. Mr. Boone and Ms. Adam's boss.

Matthew Boone Stopped being the Director of Sales around 3/2021. Ms. Lynch's name was slandered by Mathew Boone to Krystal Adam and Anthony Galichet due to Ms. Lynch's complaints of Discrimination against him.

Ms. Lynch complained about the discrimination from both of her supervisors and in retaliation they both acted the same against her. Removing people from her team and leaving her short-staffed, making her work on Saturdays and family time.

She was forced to work on Saturdays and during family time, therefore she expected more payment for the overtime and noticed other sales managers received higher checks than her. She asked for clarifications about it and the person in charge, April Cook explained to her that the company did not require her to work Saturdays or during family time. She talked with Krystal Adam about it, and Anthony Galichet reinforced her opinion adding that if she did not like it, she should quit or seek other positions.

Ms. Lynch's income came from commissions earned based on the performance of the sellers on her team. Ms. Lynch's top sellers team members were transferred to other white team members. This action was performed several times and therefore, this improved other sales managers' performance and commissions.

Matt Boone constantly lowered other sales manager metrics but elevated Ms. Lynch's targets. Those decisions made her work harder to try to keep her commissions and keep her performance. However her income was less, and she could not always keep the same level of performance. The company treated her differently from other sales managers who had their way paved for success with the help of Krystal Adam and Matt Boone.

Krystal Adam constantly left her short-staffed, when cuts on personnel were needed, other teams were requested to reduce their numbers to one person, and Ms. Lynch had to remove two.

Every time that she complained to the Company about this discriminatory behavior, her supervisor retaliated further and defamed her by claiming she was the one discriminating.



Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

In May 2021, during a call, she expressed her opinions about certain work processes, opinions that were not entirely aligned with others. In response, she was unfairly accused of reverse discrimination against her white peers, by Krystal Adam. She was falsely accused of being hostile during this meeting toward white peers while being pleasant to African American peers, but the thing is that she did not have same-race peers in the meeting.

The next day she received a call from Anthony G. who was the person in charge of supervising both Matt Boone and Krystal Adam, suggesting that she should get a job outside the company. He did not address any of her concerns of discrimination. He made multiple insinuations about her leaving the company.

She was called by an internal office in charge of investigating an accusation against her about her yelling at white peers and not African American peers. She shared her concerns with her superiors about the fact that that claim could not be true because she did not have African American peers. At the mentioned call she was the only African American person who attended. Even then the company, through her supervisors, convinced her that the investigation into this claim would be fair and that she would just need witnesses, who would testify about her good manners. She found out later that none of her witnesses was called for HR to testify in this investigation. Ms. Lynch had to take courses to learn how to communicate because of this claim.

Ms. Lynch transferred to the business department because of the discrimination and harassed she endured. After Ms. Lynch moved to a different department she requested to move back to the sales department. On September 28, 2022, her supervisor Krystal Adam left, and her position was open. She applied for it. But Ms. Lynch was not interviewed for the job. The company denied her the position saying that she was not qualified. Ms. Lynch applied for 3 positions and in 2023 and one position in 2024. Ms. Lynch was more than capable and qualified of performing these positions but was not interviewed or was not granted an interview like her peers. In fact, Ms. Lynch's supervisors confirmed that she was qualified to perform these roles but they already had others in mind for the positions. Ms. Lynch continues to experience discrimination, harassment, and retaliation in her compensation, promotions, and resources, applications for open positions and in other terms and conditions of her employment.



Exhibit A

Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

# U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION

**St Louis District Office**
1222 Spruce, Room 8.100
St. Louis, MO 63103
(314)798-1960
Website: www.eeoc.gov

## DISMISSAL AND NOTICE OF RIGHTS
(This Notice replaces EEOC FORMS 161, 161-A and 161-B)

Issued On: 02/06/2025

**To:**   Iesha Lynch

**Re:**   Iesha Lynch v. AT&T
EEOC Charge Number:  28E-2024-00707

EEOC Representative and email:   Joseph J. Wilson
State, Local & Tribal Program Manager
Joseph.Wilson@EEOC.gov

### DISMISSAL OF CHARGE

The EEOC has granted your request for a Notice of Right to Sue, and more than 180 days have passed since the filing of this charge.

The EEOC is terminating its processing of this charge.

### NOTICE OF YOUR RIGHT TO SUE

This is official notice from the EEOC of the dismissal of your charge and of your right to sue. If you choose to file a lawsuit against the respondent(s) on this charge under federal law in federal or state court, **your lawsuit must be filed WITHIN 90 DAYS of your receipt of this notice.** Receipt generally occurs on the date that you (or your representative) view this document.  You should keep a record of the date you received this notice.  Your right to sue based on this charge will be lost if you do not file a lawsuit in court within 90 days.  (The time limit for filing a lawsuit based on a claim under state law may be different.)

Please retain this notice for your records.

On Behalf of the Commission:

Digitally Signed By:  David Davis  2/6/2025

David Davis
District Director

cc:   Chief Executive Officer          Stephen R Williams
AT&T                       The Law Office of Stephen R. Williams, LLC
311 S Akard St., Suite A5         4520 Main Street
Dallas, TX 75202              Kansas City, MO 64111



Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

**MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS**
# MISSOURI COMMISSION ON HUMAN RIGHTS

| **MIKE KEHOE**<br>GOVERNOR | **ANNA S. HUI**<br>DEPARTMENT DIRECTOR | **AL LI**<br>COMMISSION CHAIR | **ALISA WARREN, PH.D.**<br>EXECUTIVE DIRECTOR |
|---|---|---|---|

February 6, 2025

Iesha Lynch


Via email: stephen@srwilliamslaw.com

### NOTICE OF RIGHT TO SUE

RE: Lynch v. AT&T, E-04/24-56091; 28E-2024-00707


The Missouri Commission on Human Rights (MCHR) is terminating its proceedings and issuing this notice of your right to sue under the Missouri Human Rights Act because you have requested a notice of your right to sue.

This letter indicates your right to bring a civil action within 90 days of the date of this notice against the respondent(s) named in the complaint. Such an action may be brought in any circuit court in any county in which the unlawful discriminatory practice is alleged to have occurred, but it must be brought no later than two years after the alleged cause occurred or its reasonable discovery. Upon issuance of this notice, the MCHR is terminating all proceedings relating to the complaint. No person may file or reinstate a complaint with the MCHR after the issuance of a notice of right to sue relating to the same practice or act. You are hereby notified of your right to sue the Respondent(s) named in your compliant in state circuit court. **THIS MUST BE DONE WITHIN 90 DAYS OF THE DATE OF THIS NOTICE OR YOUR RIGHT TO SUE IS LOST.**

You are also notified that the Executive Director is hereby administratively closing this case and terminating all MCHR proceedings relating to it. This notice of right to sue has no effect on the suit-filing period of any federal claims. This notice of right to sue is being issued as required by Section 213.111.1, RSMo, because it has been over 180 days after the filing of the complaint and MCHR has not completed its administrative processing.


Respectfully,

Alisa Warren, Ph.D.
Executive Director


CC: Additional Contacts Listed on Next Page

### Exhibit A

*The Missouri Commission on Human Rights is an equal opportunity employer/program.*
*Auxiliary aides and services are available upon request to individuals with disabilities.*

TDD/TTY: 1-800-735-2966    Relay Missouri: 711    www.labor.mo.gov/discrimination    Email: mchr@labor.mo.gov

**IN THE CIRCUIT COURT OF JACKSON COUNTY AT KANSAS CITY, MISSOURI.**

Iesha Lynch,
Plaintiff

vs.

AT&T  Services Inc.
Defendant,

Case Number: **2516-CV14438**

## MOTION FOR APPOINTMENT OF PRIVATE PROCESS SERVER.

COMES NOW Petitioner, by and through counsel, and pursuant to Local Rule 4.9 of Jackson County Rules, hereby moves for the appointment of HPS Process Service & Investigations Inc.

| Name | Registration Number | | |
|------|---------------------|------------------|------------|
| | | Lori Araque | PPS25-0378 |
| Dustin Abercrombie | PPS25-0505 | Tracy Arnold | PPS25-0138 |
| Madison Abercrombie | PPS25-0504 | Jeffrey Aronson | PPS25-0321 |
| William Acree | PPS25-0134 | Sallie Bailey | PPS25-0007 |
| Randy Adkins | PPS25-0001 | Brian Bankowski | PPS25-0139 |
| Paul Aizel | PPS25-0135 | Monica Banks | PPS25-0433 |
| Joseph Alexander | PPS25-0452 | Everett Barger III | PPS25-0434 |
| Alisha Allen | PPS25-0002 | Tarah Beaulieu | PPS25-0140 |
| Mark Allen | PPS25-0136 | Ann Beletsky | PPS25-0009 |
| Sandra Allen | PPS25-0137 | Bernard Beletsky | PPS25-0008 |
| Andrew Alvey | PPS25-0497 | Susan Bell | PPS25-0010 |
| Brianna Anderson | PPS25-0004 | Richard Benito | PPS25-0141 |
| Cody Anderson | PPS25-0005 | Brenda Benoit | PPS25-0142 |
| Robert Anderson | PPS25-0003 | Garrett Bentlage | PPS25-0322 |
| Azita Aramjoo | PPS25-0006 | Kurt Bergersen | PPS25-0435 |

| | | | |
|---|---|---|---|
| Heather Blegstad | PPS25-0011 | Lawrence Berkland | PPS25-0323 |
| Thomas Bogue | PPS25-0153 | Allison Bernardo | PPS25-0143 |
| Charissa Boldridge | PPS25-0012 | Daniela Bert | PPS25-0144 |
| Dinah Bounds | PPS25-0482 | Mathew Bert | PPS25-0145 |
| Phoenix Bower | PPS25-0325 | David Biddle | PPS25-0146 |
| Mark Braden | PPS25-0407 | Nicholas Bill | PPS25-0147 |
| Scott Brady | PPS25-0013 | Daniel Blackwell | PPS25-0324 |
| Raymond Brandy | PPS25-0154 | Mark Blackwell | PPS25-0453 |
| Steven Brazil | PPS25-0326 | Bryan Blair | PPS25-0148 |
| Wendy Jo Bricker-Betts | PPS25-0014 | Keith Blanchard | PPS25-0149 |
| William Brock | PPS25-0436 | Eddie Bland | PPS25-0150 |
| Kathy Broom | PPS25-0155 | Diana Blea | PPS25-0151 |
| Nicole Bucklew | PPS25-0327 | Richard Blea | PPS25-0152 |
| James Burke | PPS25-0379 | James Cassaday | PPS25-0439 |
| Brent Burmeister | PPS25-0328 | George Castillo | PPS25-0165 |
| Rick Burrows | PPS25-0437 | Christopher Caudle | PPS25-0329 |
| Gary Burt | PPS25-0156 | Joan Cavallo | PPS25-0330 |
| Adam Burton | PPS25-0157 | David Chalfant | PPS25-0331 |
| Steve Butcher | PPS25-0380 | Lynda Chatman | PPS25-0483 |
| Veronica Calderon | PPS25-0158 | John Christensen | PPS25-0418 |
| Karen Calkins | PPS25-0159 | Lori Cole | PPS25-0166 |
| Bobby Calvert | PPS25-0160 | Krehl Coleman | PPS25-0167 |
| Anna Canole | PPS25-0161 | Susan Collins | PPS25-0168 |
| Justin Carlson | PPS25-0162 | chad Compton | PPS25-0169 |
| Andre Carnes II | PPS25-0438 | David Conarroe | PPS25-0015 |
| Richard Carter II | PPS25-0408 | John Cooley Jr. | PPS25-0454 |
| Charles Casey | PPS25-0163 | Lenora Cope | PPS25-0016 |
| Gina Cash | PPS25-0164 | James Cox | PPS25-0018 |

| | | | |
|---|---|---|---|
| Dominic Della Porte | PPS25-0176 | Kanina Cox | PPS25-0017 |
| Kenneth Diegel | PPS25-0024 | Kerry Cox | PPS25-0332 |
| Scott Dixon | PPS25-0025 | Kimberley Cox | PPS25-0171 |
| Dana Dodd | PPS25-0026 | Ronald Craig | PPS25-0333 |
| Cheryl Dofelmire | PPS25-0177 | Kory Crawshaw | PPS25-0019 |
| Claudia Dohn | PPS25-0178 | M. Scott Crist | PPS25-0020 |
| Brian Doles | PPS25-0381 | Dennis Dahlberg | PPS25-0021 |
| Michael Dominick | PPS25-0334 | Maria Darling | PPS25-0172 |
| Amy Donarski | PPS25-0179 | Dewayne Day | PPS25-0022 |
| Aaron Donarski Sr. | PPS25-0180 | Bryce Dearborn | PPS25-0173 |
| Sydney Done | PPS25-0485 | Noah DeHardt | PPS25-0023 |
| Dale Dorning | PPS25-0181 | Robert DeLacy III | PPS25-0174 |
| Catherine Drake | PPS25-0182 | Robert DeLacy Jr. | PPS25-0175 |
| John Dressler | PPS25-0183 | Jackie Elder | PPS25-0420 |
| Rebecca Dressler | PPS25-0184 | Roger Elliott Jr. | PPS25-0029 |
| Terrence Drew | PPS25-0185 | Abel Emiru | PPS25-0192 |
| Christopher Drummond | PPS25-0027 | David Eskelin | PPS25-0030 |
| Michael Dunard | PPS25-0186 | Donald Eskra Jr. | PPS25-0193 |
| Josh Dunn | PPS25-0187 | Cindy Ethridge | PPS25-0031 |
| Anthony Dunne | PPS25-0028 | Larry Evans | PPS25-0194 |
| Randy Earl | PPS25-0188 | Saline Ewing | PPS25-0455 |
| Kurt Eckard | PPS25-0440 | Ronald Facklam | PPS25-0493 |
| Stephanie Eckard | PPS25-0486 | Robert Fairbanks | PPS25-0195 |
| Courtney Edwards | PPS25-0189 | Jeffery Faudere | PPS25-0421 |
| Kevin Eifert | PPS25-0335 | Brandon Fisher | PPS25-0382 |
| Christopher Eixenberger | PPS25-0190 | Amber Flowers | PPS25-0032 |
| Sheri Eixenberger | PPS25-0191 | Kaydence Flowers | PPS25-0034 |
| Howard Elder | PPS25-0419 | Richard Flowers | PPS25-0033 |

Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

| | | | |
|---|---|---|---|
| David Gianini | PPS25-0337 | Dana Fortner | PPS25-0487 |
| Kevin Gilgour | PPS25-0456 | Ryan Fortune | PPS25-0196 |
| Holly Gilmore | PPS25-0423 | Jeane Fracassa | PPS25-0035 |
| Donald Gilmore Jr. | PPS25-0338 | Terri Frank | PPS25-0422 |
| Sheila Gissentoner | PPS25-0037 | Joseph Franklin | PPS25-0506 |
| Adam Golden | PPS25-0199 | Melissa Fritz | PPS25-0197 |
| Bradley Gordon | PPS25-0200 | Robert Gaiser | PPS25-0336 |
| Thomas Greene | PPS25-0386 | Vincent Galindo | PPS25-0036 |
| Kimberly Greenway | PPS25-0201 | Jaden Gannan | PPS25-0383 |
| Dawn Griffin-Luce | PPS25-0202 | Myisha Gates | PPS25-0384 |
| Paul Grimes | PPS25-0203 | Richard Gerber | PPS25-0198 |
| Charles Gunndug | PPS25-0204 | Jill Getman | PPS25-0409 |
| Mark Hagood | PPS25-0205 | Kurie Ghersini | PPS25-0385 |
| Kelly Hairgrove | PPS25-0481 | John Haylock | PPS25-0390 |
| Ashley Hale | PPS25-0457 | Grace Hazell | PPS25-0207 |
| Darnell Hamilton | PPS25-0038 | Stephen Heitz | PPS25-0208 |
| James Hannah | PPS25-0039 | Austen Hendrickson | PPS25-0209 |
| John Harder | PPS25-0387 | Sharon Hendrickson | PPS25-0042 |
| Rufus Harmon | PPS25-0040 | Ashton Henry | PPS25-0488 |
| Dennis Harrington | PPS25-0494 | Elizabeth Henson | PPS25-0210 |
| James Harrington | PPS25-0424 | Reed Hess | PPS25-0459 |
| Kaden Harrison | PPS25-0388 | Michael Hibler | PPS25-0211 |
| Katherine Harrison | PPS25-0041 | Trinity Hibler | PPS25-0212 |
| Keith Harrison | PPS25-0458 | Moses Hicks IV | PPS25-0340 |
| Christy Hartline | PPS25-0389 | Bridgette Hight | PPS25-0043 |
| James Harvey Jr. | PPS25-0206 | Wendy Hilgenberg | PPS25-0044 |
| Jennifer Hatch | PPS25-0410 | Charise Hill | PPS25-0460 |
| Floyd Hatfield | PPS25-0339 | Samuel Hodgson | PPS25-0341 |

| | | | |
|---|---|---|---|
| Greg Hulver | PPS25-0047 | Theodore Hoefle | PPS25-0411 |
| Samantha Huser | PPS25-0489 | Bobbi Jo Hohnholt | PPS25-0425 |
| Anthony Iavarone | PPS25-0219 | Averi Holman | PPS25-0213 |
| George Illidge | PPS25-0220 | Jenna Holt | PPS25-0214 |
| Travis Jackson | PPS25-0048 | Ricardo Houston | PPS25-0461 |
| Robert Jackson II | PPS25-0342 | Ali Howat | PPS25-0391 |
| Frank James | PPS25-0221 | McKenna Howe | PPS25-0045 |
| Matthew Jankowski | PPS25-0222 | Parry Howell | PPS25-0215 |
| Zachary Jenkins | PPS25-0223 | Jerry Howland | PPS25-0462 |
| Betty Johnson | PPS25-0224 | Kennedy Hoy | PPS25-0046 |
| J. Bret Johnson | PPS25-0049 | Martin Hueckel | PPS25-0216 |
| Kevin Johnson | PPS25-0225 | Michael D Huffman | PPS25-0217 |
| Ron Johnson | PPS25-0226 | Pamela S Huffman | PPS25-0218 |
| Shannon Johnson | PPS25-0463 | Michele Kriner | PPS25-0231 |
| Patrick Jones | PPS25-0227 | Wyman Kroft | PPS25-0412 |
| Frank Joseph | PPS25-0050 | Aaron Kuhns | PPS25-0343 |
| Angelique Julian | PPS25-0051 | Daniel Kvist | PPS25-0392 |
| Russell Kaspar | PPS25-0464 | Cody Kyser | PPS25-0059 |
| Daniel Kastner | PPS25-0052 | Kevin LaBranche | PPS25-0060 |
| Kenneth Kearney | PPS25-0228 | Shelly Lee Land | PPS25-0344 |
| Michelle Kendrick | PPS25-0053 | Cecile Landrum | PPS25-0061 |
| Chelsey Ketron | PPS25-0054 | Casey Lanford | PPS25-0232 |
| Leisa Ketron | PPS25-0055 | Marcus Lawing | PPS25-0233 |
| Brent Kirkhart | PPS25-0058 | Spencer Laws | PPS25-0062 |
| Janice Kirkhart | PPS25-0056 | Audrey Lawson | PPS25-0465 |
| Tyler Kirkhart | PPS25-0057 | Jennifer Lecuyer | PPS25-0318 |
| Ken Klewicki | PPS25-0229 | Dustin Lee | PPS25-0346 |
| Anthony Ko | PPS25-0230 | Rocky Lee | PPS25-0347 |

Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

| | | | |
|---|---|---|---|
| Curtis Martin | PPS25-0068 | Susan Lett | PPS25-0348 |
| Deborah Martin | PPS25-0351 | William LeVan | PPS25-0349 |
| Michael Martin | PPS25-0352 | Tivol Lewis | PPS25-0466 |
| Bonnie Marvin | PPS25-0239 | John Lichtenegger | PPS25-0234 |
| Angela Maylee | PPS25-0467 | Bryan Liebhart | PPS25-0235 |
| Kristi McClendon | PPS25-0426 | Tara Little | PPS25-0063 |
| Brian McCrary | PPS25-0498 | Bert Lott | PPS25-0236 |
| Brianna McCullough | PPS25-0468 | Terry Lunsford | PPS25-0064 |
| Billy McDaniel | PPS25-0353 | Kristen Main | PPS25-0065 |
| Lawrence McDowell | PPS25-0354 | Donald Main Jr. | PPS25-0066 |
| Gabriel McGriff | PPS25-0069 | Robert Maliuuk | PPS25-0237 |
| Scott McKenna | PPS25-0070 | Winnonna Maliuuk | PPS25-0238 |
| Robert McKinney Jr. | PPS25-0469 | Kenneth Marshall | PPS25-0067 |
| Michael McMahon | PPS25-0240 | Angela Molt | PPS25-0355 |
| Carter McPheeters | PPS25-0071 | Carla Monegain | PPS25-0248 |
| Edward McPheeters | PPS25-0072 | Spencer Montgomery | PPS25-0249 |
| Michael Meador | PPS25-0241 | Jason Moody | PPS25-0077 |
| James Meadows | PPS25-0242 | Christopher Moore | PPS25-0250 |
| Krista Meadows | PPS25-0243 | Daniel Moore | PPS25-0251 |
| Jerry Melber | PPS25-0244 | Michael Morrison | PPS25-0252 |
| Carrie Melte | PPS25-0245 | Nancy Muchnick | PPS25-0253 |
| Eric Mendenhall | PPS25-0246 | Drew Muessig | PPS25-0356 |
| Justin Mertzig | PPS25-0073 | Thomas Murphy | PPS25-0495 |
| Tyler Miller | PPS25-0074 | Kelly Murski | PPS25-0254 |
| Matthew Millhollin | PPS25-0247 | Ayele-Kojo Muwwakkil | PPS25-0078 |
| Courtney Mills | PPS25-0393 | Paul Nardizzi | PPS25-0255 |
| Douglas Mitchell | PPS25-0076 | Lance Neff | PPS25-0256 |

| | | | |
|---|---|---|---|
| Laura Mitchell | PPS25-0075 | Wendy Neff | PPS25-0257 |
| Daniel Owens | PPS25-0263 | Jackie Nelson | PPS25-0490 |
| Branson Oxford | PPS25-0394 | Jeremy Nicholas | PPS25-0079 |
| Craig Palmer | PPS25-0264 | Aubrianna Nichols | PPS25-0258 |
| Cynthia Paris | PPS25-0265 | Charles Nichols | PPS25-0357 |
| Daniel Parker | PPS25-0083 | Diana Nichols | PPS25-0259 |
| M. Frederick Parsons | PPS25-0266 | Jeffrey Nichols | PPS25-0260 |
| Cody Patton | PPS25-0267 | Sandra Nichols | PPS25-0358 |
| Bentley Pearson | PPS25-0484 | Carla Niekamp | PPS25-0359 |
| Stuart Peck | PPS25-0470 | Michael Noble | PPS25-0080 |
| Charles Perry | PPS25-0084 | Greg Noll | PPS25-0081 |
| Jacob Peterson | PPS25-0085 | Daniel O'Conner | PPS25-0082 |
| Mona Phillips | PPS25-0395 | Basil Obasi | PPS25-0496 |
| Vincent Piazza | PPS25-0268 | Daryl Oestreich | PPS25-0262 |
| Timothy Pinney | PPS25-0269 | Richard Ramirez | PPS25-0273 |
| Candy Poese | PPS25-0427 | Eric Ramos | PPS25-0499 |
| Craig Poese | PPS25-0086 | Mark Rauss | PPS25-0089 |
| Nancy Porter | PPS25-0270 | Richard Raymond | PPS25-0443 |
| Mason Potter | PPS25-0271 | Dennis Reaser | PPS25-0471 |
| Dee Powell | PPS25-0441 | Christopher Reed | PPS25-0274 |
| Samantha Powell | PPS25-0087 | Mark Reeder | PPS25-0090 |
| William Powell | PPS25-0442 | Gavin Rees | PPS25-0275 |
| Joseph Powers | PPS25-0360 | Lisa Rees | PPS25-0276 |
| Curtis Press | PPS25-0396 | Lisa Reiter | PPS25-0428 |
| Kenneth Prewett | PPS25-0088 | David Reyburn | PPS25-0413 |
| Patricia Prewett | PPS25-0361 | Marybeth Rice | PPS25-0444 |
| Benjamin Purser | PPS25-0272 | Cheryl Richey | PPS25-0277 |
| Jadyn Ramey | PPS25-0320 | Lisa Richter | PPS25-0091 |

| | | | |
|---|---|---|---|
| Jason Ramey | PPS25-0319 | Chase Ridgeway | PPS25-0278 |
| Kain Royer | PPS25-0097 | Richard Rober | PPS25-0279 |
| Steve Rozhon | PPS25-0283 | David Roberts | PPS25-0280 |
| Christopher Rues | PPS25-0473 | Patricia Roberts | PPS25-0281 |
| Ronald Rugen | PPS25-0098 | Annie Marie Robertson | PPS25-0094 |
| Rene Ann Rulo | PPS25-0284 | Ginger Robertson | PPS25-0092 |
| Candace Sanders | PPS25-0099 | Todd Robertson | PPS25-0093 |
| Robert Sanders | PPS25-0285 | Herbert Robinson Jr. | PPS25-0472 |
| Vincent Sarelli | PPS25-0286 | Kristyn Rogers | PPS25-0095 |
| Kyle Schalk | PPS25-0397 | Jonathan Rose | PPS25-0500 |
| Samuel Schomaker | PPS25-0362 | Heather Ross | PPS25-0445 |
| Tina Schwarz | PPS25-0363 | Richard Ross Jr. | PPS25-0282 |
| Tristan Seaver | PPS25-0287 | Lawrence Roth | PPS25-0446 |
| Frederick Segbefia | PPS25-0398 | Robert Rowland | PPS25-0096 |
| Gregory Seher | PPS25-0100 | Darchell Sloan | PPS25-0507 |
| Westley Seifert | PPS25-0288 | Brian Smith | PPS25-0295 |
| Mindee Sharp | PPS25-0103 | Bryan Smith | PPS25-0294 |
| Spencer Sharp | PPS25-0102 | Garrett Smith | PPS25-0296 |
| Todd Sharp | PPS25-0101 | Gean Smith | PPS25-0297 |
| Douglas Shaw | PPS25-0429 | Katie Jo Smith | PPS25-0298 |
| Terri Lynn Shean-Gilam | PPS25-0289 | Lisa Smith | PPS25-0364 |
| Katie Shiflett | PPS25-0290 | Kevin Sooter | PPS25-0108 |
| David Shirley | PPS25-0104 | Shannon Sooter | PPS25-0109 |
| Kenneth Short | PPS25-0291 | Concepcion Sosa | PPS25-0447 |
| DeLynna Siegel | PPS25-0105 | Anthony Spada | PPS25-0299 |
| Michael Siegel | PPS25-0106 | Melissa Spencer-Bryant | PPS25-0300 |
| Jordan Sitarski | PPS25-0292 | Samuel Staton | PPS25-0301 |

| | | | |
|---|---|---|---|
| Thomas Skinner | PPS25-0293 | Shelby Stauble | PPS25-0302 |
| Richard Skyles | PPS25-0107 | Frances Stewart | PPS25-0399 |
| Angela Teghtmeyer | PPS25-0365 | Jason Stoor | PPS25-0303 |
| Jeffrey Teitel | PPS25-0306 | Steven Stosur | PPS25-0304 |
| Kellie Temple | PPS25-0404 | Daniel Straasburg | PPS25-0110 |
| Timothy Thayer | PPS25-0405 | Brittney Strozier | PPS25-0448 |
| Zachariah Thomas | PPS25-0475 | Mark Sumler | PPS25-0400 |
| John Thompson | PPS25-0307 | Valerie Summer | PPS25-0111 |
| Angelica Thornhill | PPS25-0366 | Joshua Swanson | PPS25-0401 |
| Darren Thornhill | PPS25-0367 | Cody Swartz | PPS25-0402 |
| Hilary Tichota | PPS25-0114 | Ravon Swindell | PPS25-0403 |
| John Timmerberg | PPS25-0430 | David Swinford | PPS25-0112 |
| Tom Tippit | PPS25-0368 | Lorraine Swinford | PPS25-0113 |
| Elijah Torres | PPS25-0501 | Ramona Talvacchio | PPS25-0305 |
| Miles Troxel | PPS25-0369 | Hillary Taylor | PPS25-0474 |
| Nate Tucker | PPS25-0414 | Sophia Washington | PPS25-0491 |
| Joseph Twardowski | PPS25-0416 | Stephen Waters | PPS25-0119 |
| John Udy | PPS25-0308 | Michael Weaver | PPS25-0311 |
| Michael Unthank | PPS25-0415 | Tommy Webb | PPS25-0450 |
| Gage Vann Rogers | PPS25-0115 | Rachel Webster | PPS25-0370 |
| Nicole Vaughn | PPS25-0417 | Austin Weekley | PPS25-0121 |
| Lindsey Velasquez | PPS25-0431 | Doreen Weekley | PPS25-0477 |
| Leonora Vestal | PPS25-0476 | Ryan E Weekley | PPS25-0120 |
| Robert Vick II | PPS25-0116 | Ryan M Weekley | PPS25-0122 |
| Kendra Vogel | PPS25-0502 | Scott Weichmann | PPS25-0133 |
| Brad Votaw | PPS25-0117 | Robert Weishar | PPS25-0123 |
| Michael Wagner | PPS25-0118 | Barbara West | PPS25-0312 |
| Zachary Wakid | PPS25-0309 | Donald West Jr. | PPS25-0492 |

| | | | |
|---|---|---|---|
| Ambiko Wallace | PPS25-0310 | Verrien Weston | PPS25-0124 |
| Kenneth Wallace | PPS25-0449 | Andrew Wheeler | PPS25-0125 |
| Conni Wilson | PPS25-0128 | Todd Wheeler | PPS25-0126 |
| Myron Woodson | PPS25-0373 | Pam Wheetley | PPS25-0451 |
| Kathy Wright | PPS25-0374 | Julianna White | PPS25-0371 |
| Louis Wright | PPS25-0375 | Richard White | PPS25-0478 |
| Bradley Wynn | PPS25-0376 | Andrew Wickliffe | PPS25-0127 |
| Edwin Young | PPS25-0316 | Tad Wight | PPS25-0432 |
| Gregory Young | PPS25-0130 | Crystal Williams | PPS25-0313 |
| Kathrine Young | PPS25-0129 | Jack L Williams | PPS25-0314 |
| Vincent Zarcone | PPS25-0131 | Rebecca Williams | PPS25-0503 |
| Aron Zeller | PPS25-0479 | Gregory Willing | PPS25-0315 |
| Jonathan Zimmerman | PPS25-0480 | Charles Willis | PPS25-0377 |
| Greg Zotta | PPS25-0132 | Clayton Willis | PPS25-0372 |
| Nick Zotti | PPS25-0317 | Brittany Willoughby | PPS25-0406 |

As private process servers in the above-captioned matter. In support of said motion. Plaintiff Petitioner states that the above-named individuals are on the Court's list of approved process servers, and the information contained in their applications and affidavits on file is current and still correct.

Respectfully submitted,

*Stephen R. Williams*

Petitioner signature

## ORDER FOR APPOINTMENT OF PRIVATE PROCESS SERVER

It is hereby ordered that Petitioner/Plaintiff's Motion for Appointment of Private Process Server is sustained and that HPS Process Service & Investigations and the above-named individuals are hereby appointed to serve process in the above-captioned matter.

**DATE:**_____

_____
Judge or Circuit Court

Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

**RE**:    **IESHA LYNCH V AT&T INC.**
**CASE NO:**    **2516-CV14438**

**TO:**    **STEPHEN R WILLIAMS**
            **4520 MAIN STREET STE 700**
            **KANSAS CITY, MO  64111**

We have received pleadings, which you submitted for filing in the case and they have been file-stamped on _____.
However, your pleading cannot be processed further until the following action is taken:

**RULE 3.2 - STYLE**
☐ Additional service instructions are needed.
☐ Incorrect case number/filed in wrong county.
☐ Document is unreadable.

**RULE 4.2 (2)**
☒ Need Circuit Court Form 4

**RULE 5.6 – COLLECTIONS OF DEPOSIT**
☐ No fee, or incorrect fee, received; fee required is $_____.
☐ Insufficient Filing Fee; Please Remit $_____
☐ No signature on check/form 1695.
☐ No request to proceed in forma pauperis.
☐ No personal checks accepted.

**RULE 68.1**
☐ Need Circuit Court Form 17

**RULE 68.7 – VITAL STATISTICS REPORT**
☐ Need Certificate of dissolution of marriage form.

**RULE 74.14 SUPREME CT – FOREIGN JUDGMENT**
☐ Authentication of foreign judgment required.
☐ Affidavit pursuant to Supreme Court Rule 74.14

**RULE 54.12  SERVICE IN REM OR QUASI IN REM ACTIONS**
☐ Affidavit for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Order for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Notice for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Affidavit for Service by Certified/Registered Mail pursuant to Supreme Court Rule 54.12b.

☒  **OTHER:    Please, file a Form 4 for "AT&T SERVICES, INC.". Questions, call 816-881-3970.**
☒ Please take the actions necessary to comply with the Circuit Court Rules and your request will be processed.
☐ The private process server listed is not on our approved list.
☐ Execution in effect. Return date _____. Request may be resubmitted within one week prior to return date.
☐ Supreme Court Rule 90.13 requires interrogatories be served with summons of garnishment.

**If the filing was a new case, please be advised that unless the additional information marked is received within 30 days of the date of this notice this case will be dismissed pursuant to Rule 37.4 for failure to prosecute without prejudice, at the Plaintiff's cost.  Collection efforts will be pursued for these costs.**

**Please refer to the Court's website at www.16thcircuit.org for Court Rules or Forms.**

Copies electronic noticed, faxed, emailed and/or mailed DECEMBER 3, 2025 to:

COURT ADMINISTRATOR'S OFFICE
**DEPARTMENT OF CIVIL RECORDS**
CIRCUIT COURT OF JACKSON COUNTY, MISSOURI

| | |
|---|---|
| _DECEMBER 3, 2025_ | By _____ |
| Date | Deputy Clerk |

☒  415 East 12th St., Kansas City, Missouri 64106
☐  308 W. Kansas, Independence, Missouri 64050

**IN THE CIRCUIT COURT OF JACKSON COUNTY AT KANSAS CITY, MISSOURI.**

Iesha Lynch,
Plaintiff

vs.

Case Number: **2516-CV14438**

AT&T  Services Inc.
Defendant,

### MOTION FOR APPOINTMENT OF PRIVATE PROCESS SERVER.

COMES NOW Petitioner, by and through counsel, and pursuant to Local Rule 4.9 of Jackson County Rules, hereby moves for the appointment of HPS Process Service & Investigations Inc.

| Name | Registration Number | Lori Araque | PPS25-0378 |
|---|---|---|---|
| Dustin Abercrombie | PPS25-0505 | Tracy Arnold | PPS25-0138 |
| Madison Abercrombie | PPS25-0504 | Jeffrey Aronson | PPS25-0321 |
| William Acree | PPS25-0134 | Sallie Bailey | PPS25-0007 |
| Randy Adkins | PPS25-0001 | Brian Bankowski | PPS25-0139 |
| Paul Aizel | PPS25-0135 | Monica Banks | PPS25-0433 |
| Joseph Alexander | PPS25-0452 | Everett Barger III | PPS25-0434 |
| Alisha Allen | PPS25-0002 | Tarah Beaulieu | PPS25-0140 |
| Mark Allen | PPS25-0136 | Ann Beletsky | PPS25-0009 |
| Sandra Allen | PPS25-0137 | Bernard Beletsky | PPS25-0008 |
| Andrew Alvey | PPS25-0497 | Susan Bell | PPS25-0010 |
| Brianna Anderson | PPS25-0004 | Richard Benito | PPS25-0141 |
| Cody Anderson | PPS25-0005 | Brenda Benoit | PPS25-0142 |
| Robert Anderson | PPS25-0003 | Garrett Bentlage | PPS25-0322 |
| Azita Aramjoo | PPS25-0006 | Kurt Bergersen | PPS25-0435 |

Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

| Heather Blegstad | PPS25-0011 | Lawrence Berkland | PPS25-0323 |
| Thomas Bogue | PPS25-0153 | Allison Bernardo | PPS25-0143 |
| Charissa Boldridge | PPS25-0012 | Daniela Bert | PPS25-0144 |
| Dinah Bounds | PPS25-0482 | Mathew Bert | PPS25-0145 |
| Phoenix Bower | PPS25-0325 | David Biddle | PPS25-0146 |
| Mark Braden | PPS25-0407 | Nicholas Bill | PPS25-0147 |
| Scott Brady | PPS25-0013 | Daniel Blackwell | PPS25-0324 |
| Raymond Brandy | PPS25-0154 | Mark Blackwell | PPS25-0453 |
| Steven Brazil | PPS25-0326 | Bryan Blair | PPS25-0148 |
| Wendy Jo Bricker-Betts | PPS25-0014 | Keith Blanchard | PPS25-0149 |
| William Brock | PPS25-0436 | Eddie Bland | PPS25-0150 |
| Kathy Broom | PPS25-0155 | Diana Blea | PPS25-0151 |
| Nicole Bucklew | PPS25-0327 | Richard Blea | PPS25-0152 |
| James Burke | PPS25-0379 | James Cassaday | PPS25-0439 |
| Brent Burmeister | PPS25-0328 | George Castillo | PPS25-0165 |
| Rick Burrows | PPS25-0437 | Christopher Caudle | PPS25-0329 |
| Gary Burt | PPS25-0156 | Joan Cavallo | PPS25-0330 |
| Adam Burton | PPS25-0157 | David Chalfant | PPS25-0331 |
| Steve Butcher | PPS25-0380 | Lynda Chatman | PPS25-0483 |
| Veronica Calderon | PPS25-0158 | John Christensen | PPS25-0418 |
| Karen Calkins | PPS25-0159 | Lori Cole | PPS25-0166 |
| Bobby Calvert | PPS25-0160 | Krehl Coleman | PPS25-0167 |
| Anna Canole | PPS25-0161 | Susan Collins | PPS25-0168 |
| Justin Carlson | PPS25-0162 | chad Compton | PPS25-0169 |
| Andre Carnes II | PPS25-0438 | David Conarroe | PPS25-0015 |
| Richard Carter II | PPS25-0408 | John Cooley Jr. | PPS25-0454 |
| Charles Casey | PPS25-0163 | Lenora Cope | PPS25-0016 |
| Gina Cash | PPS25-0164 | James Cox | PPS25-0018 |

| | | | |
|---|---|---|---|
| Dominic Della Porte | PPS25-0176 | Kanina Cox | PPS25-0017 |
| Kenneth Diegel | PPS25-0024 | Kerry Cox | PPS25-0332 |
| Scott Dixon | PPS25-0025 | Kimberley Cox | PPS25-0171 |
| Dana Dodd | PPS25-0026 | Ronald Craig | PPS25-0333 |
| Cheryl Dofelmire | PPS25-0177 | Kory Crawshaw | PPS25-0019 |
| Claudia Dohn | PPS25-0178 | M. Scott Crist | PPS25-0020 |
| Brian Doles | PPS25-0381 | Dennis Dahlberg | PPS25-0021 |
| Michael Dominick | PPS25-0334 | Maria Darling | PPS25-0172 |
| Amy Donarski | PPS25-0179 | Dewayne Day | PPS25-0022 |
| Aaron Donarski Sr. | PPS25-0180 | Bryce Dearborn | PPS25-0173 |
| Sydney Done | PPS25-0485 | Noah DeHardt | PPS25-0023 |
| Dale Dorning | PPS25-0181 | Robert DeLacy III | PPS25-0174 |
| Catherine Drake | PPS25-0182 | Robert DeLacy Jr. | PPS25-0175 |
| John Dressler | PPS25-0183 | Jackie Elder | PPS25-0420 |
| Rebecca Dressler | PPS25-0184 | Roger Elliott Jr. | PPS25-0029 |
| Terrence Drew | PPS25-0185 | Abel Emiru | PPS25-0192 |
| Christopher Drummond | PPS25-0027 | David Eskelin | PPS25-0030 |
| Michael Dunard | PPS25-0186 | Donald Eskra Jr. | PPS25-0193 |
| Josh Dunn | PPS25-0187 | Cindy Ethridge | PPS25-0031 |
| Anthony Dunne | PPS25-0028 | Larry Evans | PPS25-0194 |
| Randy Earl | PPS25-0188 | Saline Ewing | PPS25-0455 |
| Kurt Eckard | PPS25-0440 | Ronald Facklam | PPS25-0493 |
| Stephanie Eckard | PPS25-0486 | Robert Fairbanks | PPS25-0195 |
| Courtney Edwards | PPS25-0189 | Jeffery Faudere | PPS25-0421 |
| Kevin Eifert | PPS25-0335 | Brandon Fisher | PPS25-0382 |
| Christopher Eixenberger | PPS25-0190 | Amber Flowers | PPS25-0032 |
| Sheri Eixenberger | PPS25-0191 | Kaydence Flowers | PPS25-0034 |
| Howard Elder | PPS25-0419 | Richard Flowers | PPS25-0033 |

| | | | |
|---|---|---|---|
| David Gianini | PPS25-0337 | Dana Fortner | PPS25-0487 |
| Kevin Gilgour | PPS25-0456 | Ryan Fortune | PPS25-0196 |
| Holly Gilmore | PPS25-0423 | Jeane Fracassa | PPS25-0035 |
| Donald Gilmore Jr. | PPS25-0338 | Terri Frank | PPS25-0422 |
| Sheila Gissentoner | PPS25-0037 | Joseph Franklin | PPS25-0506 |
| Adam Golden | PPS25-0199 | Melissa Fritz | PPS25-0197 |
| Bradley Gordon | PPS25-0200 | Robert Gaiser | PPS25-0336 |
| Thomas Greene | PPS25-0386 | Vincent Galindo | PPS25-0036 |
| Kimberly Greenway | PPS25-0201 | Jaden Gannan | PPS25-0383 |
| Dawn Griffin-Luce | PPS25-0202 | Myisha Gates | PPS25-0384 |
| Paul Grimes | PPS25-0203 | Richard Gerber | PPS25-0198 |
| Charles Gunndug | PPS25-0204 | Jill Getman | PPS25-0409 |
| Mark Hagood | PPS25-0205 | Kurie Ghersini | PPS25-0385 |
| Kelly Hairgrove | PPS25-0481 | John Haylock | PPS25-0390 |
| Ashley Hale | PPS25-0457 | Grace Hazell | PPS25-0207 |
| Darnell Hamilton | PPS25-0038 | Stephen Heitz | PPS25-0208 |
| James Hannah | PPS25-0039 | Austen Hendrickson | PPS25-0209 |
| John Harder | PPS25-0387 | Sharon Hendrickson | PPS25-0042 |
| Rufus Harmon | PPS25-0040 | Ashton Henry | PPS25-0488 |
| Dennis Harrington | PPS25-0494 | Elizabeth Henson | PPS25-0210 |
| James Harrington | PPS25-0424 | Reed Hess | PPS25-0459 |
| Kaden Harrison | PPS25-0388 | Michael Hibler | PPS25-0211 |
| Katherine Harrison | PPS25-0041 | Trinity Hibler | PPS25-0212 |
| Keith Harrison | PPS25-0458 | Moses Hicks IV | PPS25-0340 |
| Christy Hartline | PPS25-0389 | Bridgette Hight | PPS25-0043 |
| James Harvey Jr. | PPS25-0206 | Wendy Hilgenberg | PPS25-0044 |
| Jennifer Hatch | PPS25-0410 | Charise Hill | PPS25-0460 |
| Floyd Hatfield | PPS25-0339 | Samuel Hodgson | PPS25-0341 |

| | | | |
|---|---|---|---|
| Greg Hulver | PPS25-0047 | Theodore Hoefle | PPS25-0411 |
| Samantha Huser | PPS25-0489 | Bobbi Jo Hohnholt | PPS25-0425 |
| Anthony Iavarone | PPS25-0219 | Averi Holman | PPS25-0213 |
| George Illidge | PPS25-0220 | Jenna Holt | PPS25-0214 |
| Travis Jackson | PPS25-0048 | Ricardo Houston | PPS25-0461 |
| Robert Jackson II | PPS25-0342 | Ali Howat | PPS25-0391 |
| Frank James | PPS25-0221 | McKenna Howe | PPS25-0045 |
| Matthew Jankowski | PPS25-0222 | Parry Howell | PPS25-0215 |
| Zachary Jenkins | PPS25-0223 | Jerry Howland | PPS25-0462 |
| Betty Johnson | PPS25-0224 | Kennedy Hoy | PPS25-0046 |
| J. Bret Johnson | PPS25-0049 | Martin Hueckel | PPS25-0216 |
| Kevin Johnson | PPS25-0225 | Michael D Huffman | PPS25-0217 |
| Ron Johnson | PPS25-0226 | Pamela S Huffman | PPS25-0218 |
| Shannon Johnson | PPS25-0463 | Michele Kriner | PPS25-0231 |
| Patrick Jones | PPS25-0227 | Wyman Kroft | PPS25-0412 |
| Frank Joseph | PPS25-0050 | Aaron Kuhns | PPS25-0343 |
| Angelique Julian | PPS25-0051 | Daniel Kvist | PPS25-0392 |
| Russell Kaspar | PPS25-0464 | Cody Kyser | PPS25-0059 |
| Daniel Kastner | PPS25-0052 | Kevin LaBranche | PPS25-0060 |
| Kenneth Kearney | PPS25-0228 | Shelly Lee Land | PPS25-0344 |
| Michelle Kendrick | PPS25-0053 | Cecile Landrum | PPS25-0061 |
| Chelsey Ketron | PPS25-0054 | Casey Lanford | PPS25-0232 |
| Leisa Ketron | PPS25-0055 | Marcus Lawing | PPS25-0233 |
| Brent Kirkhart | PPS25-0058 | Spencer Laws | PPS25-0062 |
| Janice Kirkhart | PPS25-0056 | Audrey Lawson | PPS25-0465 |
| Tyler Kirkhart | PPS25-0057 | Jennifer Lecuyer | PPS25-0318 |
| Ken Klewicki | PPS25-0229 | Dustin Lee | PPS25-0346 |
| Anthony Ko | PPS25-0230 | Rocky Lee | PPS25-0347 |

| | | | |
|---|---|---|---|
| Curtis Martin | PPS25-0068 | Susan Lett | PPS25-0348 |
| Deborah Martin | PPS25-0351 | William LeVan | PPS25-0349 |
| Michael Martin | PPS25-0352 | Tivol Lewis | PPS25-0466 |
| Bonnie Marvin | PPS25-0239 | John Lichtenegger | PPS25-0234 |
| Angela Maylee | PPS25-0467 | Bryan Liebhart | PPS25-0235 |
| Kristi McClendon | PPS25-0426 | Tara Little | PPS25-0063 |
| Brian McCrary | PPS25-0498 | Bert Lott | PPS25-0236 |
| Brianna McCullough | PPS25-0468 | Terry Lunsford | PPS25-0064 |
| Billy McDaniel | PPS25-0353 | Kristen Main | PPS25-0065 |
| Lawrence McDowell | PPS25-0354 | Donald Main Jr. | PPS25-0066 |
| Gabriel McGriff | PPS25-0069 | Robert Maliuuk | PPS25-0237 |
| Scott McKenna | PPS25-0070 | Winnonna Maliuuk | PPS25-0238 |
| Robert McKinney Jr. | PPS25-0469 | Kenneth Marshall | PPS25-0067 |
| Michael McMahon | PPS25-0240 | Angela Molt | PPS25-0355 |
| Carter McPheeters | PPS25-0071 | Carla Monegain | PPS25-0248 |
| Edward McPheeters | PPS25-0072 | Spencer Montgomery | PPS25-0249 |
| Michael Meador | PPS25-0241 | Jason Moody | PPS25-0077 |
| James Meadows | PPS25-0242 | Christopher Moore | PPS25-0250 |
| Krista Meadows | PPS25-0243 | Daniel Moore | PPS25-0251 |
| Jerry Melber | PPS25-0244 | Michael Morrison | PPS25-0252 |
| Carrie Melte | PPS25-0245 | Nancy Muchnick | PPS25-0253 |
| Eric Mendenhall | PPS25-0246 | Drew Muessig | PPS25-0356 |
| Justin Mertzig | PPS25-0073 | Thomas Murphy | PPS25-0495 |
| Tyler Miller | PPS25-0074 | Kelly Murski | PPS25-0254 |
| Matthew Millhollin | PPS25-0247 | Ayele-Kojo Muwwakkil | PPS25-0078 |
| Courtney Mills | PPS25-0393 | Paul Nardizzi | PPS25-0255 |
| Douglas Mitchell | PPS25-0076 | Lance Neff | PPS25-0256 |

Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM

| | | | |
|---|---|---|---|
| Laura Mitchell | PPS25-0075 | Wendy Neff | PPS25-0257 |
| Daniel Owens | PPS25-0263 | Jackie Nelson | PPS25-0490 |
| Branson Oxford | PPS25-0394 | Jeremy Nicholas | PPS25-0079 |
| Craig Palmer | PPS25-0264 | Aubrianna Nichols | PPS25-0258 |
| Cynthia Paris | PPS25-0265 | Charles Nichols | PPS25-0357 |
| Daniel Parker | PPS25-0083 | Diana Nichols | PPS25-0259 |
| M. Frederick Parsons | PPS25-0266 | Jeffrey Nichols | PPS25-0260 |
| Cody Patton | PPS25-0267 | Sandra Nichols | PPS25-0358 |
| Bentley Pearson | PPS25-0484 | Carla Niekamp | PPS25-0359 |
| Stuart Peck | PPS25-0470 | Michael Noble | PPS25-0080 |
| Charles Perry | PPS25-0084 | Greg Noll | PPS25-0081 |
| Jacob Peterson | PPS25-0085 | Daniel O'Conner | PPS25-0082 |
| Mona Phillips | PPS25-0395 | Basil Obasi | PPS25-0496 |
| Vincent Piazza | PPS25-0268 | Daryl Oestreich | PPS25-0262 |
| Timothy Pinney | PPS25-0269 | Richard Ramirez | PPS25-0273 |
| Candy Poese | PPS25-0427 | Eric Ramos | PPS25-0499 |
| Craig Poese | PPS25-0086 | Mark Rauss | PPS25-0089 |
| Nancy Porter | PPS25-0270 | Richard Raymond | PPS25-0443 |
| Mason Potter | PPS25-0271 | Dennis Reaser | PPS25-0471 |
| Dee Powell | PPS25-0441 | Christopher Reed | PPS25-0274 |
| Samantha Powell | PPS25-0087 | Mark Reeder | PPS25-0090 |
| William Powell | PPS25-0442 | Gavin Rees | PPS25-0275 |
| Joseph Powers | PPS25-0360 | Lisa Rees | PPS25-0276 |
| Curtis Press | PPS25-0396 | Lisa Reiter | PPS25-0428 |
| Kenneth Prewett | PPS25-0088 | David Reyburn | PPS25-0413 |
| Patricia Prewett | PPS25-0361 | Marybeth Rice | PPS25-0444 |
| Benjamin Purser | PPS25-0272 | Cheryl Richey | PPS25-0277 |
| Jadyn Ramey | PPS25-0320 | Lisa Richter | PPS25-0091 |

| | | | |
|---|---|---|---|
| Jason Ramey | PPS25-0319 | Chase Ridgeway | PPS25-0278 |
| Kain Royer | PPS25-0097 | Richard Rober | PPS25-0279 |
| Steve Rozhon | PPS25-0283 | David Roberts | PPS25-0280 |
| Christopher Rues | PPS25-0473 | Patricia Roberts | PPS25-0281 |
| Ronald Rugen | PPS25-0098 | Annie Marie Robertson | PPS25-0094 |
| Rene Ann Rulo | PPS25-0284 | Ginger Robertson | PPS25-0092 |
| Candace Sanders | PPS25-0099 | Todd Robertson | PPS25-0093 |
| Robert Sanders | PPS25-0285 | Herbert Robinson Jr. | PPS25-0472 |
| Vincent Sarelli | PPS25-0286 | Kristyn Rogers | PPS25-0095 |
| Kyle Schalk | PPS25-0397 | Jonathan Rose | PPS25-0500 |
| Samuel Schomaker | PPS25-0362 | Heather Ross | PPS25-0445 |
| Tina Schwarz | PPS25-0363 | Richard Ross Jr. | PPS25-0282 |
| Tristan Seaver | PPS25-0287 | Lawrence Roth | PPS25-0446 |
| Frederick Segbefia | PPS25-0398 | Robert Rowland | PPS25-0096 |
| Gregory Seher | PPS25-0100 | Darchell Sloan | PPS25-0507 |
| Westley Seifert | PPS25-0288 | Brian Smith | PPS25-0295 |
| Mindee Sharp | PPS25-0103 | Bryan Smith | PPS25-0294 |
| Spencer Sharp | PPS25-0102 | Garrett Smith | PPS25-0296 |
| Todd Sharp | PPS25-0101 | Gean Smith | PPS25-0297 |
| Douglas Shaw | PPS25-0429 | Katie Jo Smith | PPS25-0298 |
| Terri Lynn Shean-Gilam | PPS25-0289 | Lisa Smith | PPS25-0364 |
| Katie Shiflett | PPS25-0290 | Kevin Sooter | PPS25-0108 |
| David Shirley | PPS25-0104 | Shannon Sooter | PPS25-0109 |
| Kenneth Short | PPS25-0291 | Concepcion Sosa | PPS25-0447 |
| DeLynna Siegel | PPS25-0105 | Anthony Spada | PPS25-0299 |
| Michael Siegel | PPS25-0106 | Melissa Spencer-Bryant | PPS25-0300 |
| Jordan Sitarski | PPS25-0292 | Samuel Staton | PPS25-0301 |

| | | | |
|---|---|---|---|
| Thomas Skinner | PPS25-0293 | Shelby Stauble | PPS25-0302 |
| Richard Skyles | PPS25-0107 | Frances Stewart | PPS25-0399 |
| Angela Teghtmeyer | PPS25-0365 | Jason Stoor | PPS25-0303 |
| Jeffrey Teitel | PPS25-0306 | Steven Stosur | PPS25-0304 |
| Kellie Temple | PPS25-0404 | Daniel Straasburg | PPS25-0110 |
| Timothy Thayer | PPS25-0405 | Brittney Strozier | PPS25-0448 |
| Zachariah Thomas | PPS25-0475 | Mark Sumler | PPS25-0400 |
| John Thompson | PPS25-0307 | Valerie Summer | PPS25-0111 |
| Angelica Thornhill | PPS25-0366 | Joshua Swanson | PPS25-0401 |
| Darren Thornhill | PPS25-0367 | Cody Swartz | PPS25-0402 |
| Hilary Tichota | PPS25-0114 | Ravon Swindell | PPS25-0403 |
| John Timmerberg | PPS25-0430 | David Swinford | PPS25-0112 |
| Tom Tippit | PPS25-0368 | Lorraine Swinford | PPS25-0113 |
| Elijah Torres | PPS25-0501 | Ramona Talvacchio | PPS25-0305 |
| Miles Troxel | PPS25-0369 | Hillary Taylor | PPS25-0474 |
| Nate Tucker | PPS25-0414 | Sophia Washington | PPS25-0491 |
| Joseph Twardowski | PPS25-0416 | Stephen Waters | PPS25-0119 |
| John Udy | PPS25-0308 | Michael Weaver | PPS25-0311 |
| Michael Unthank | PPS25-0415 | Tommy Webb | PPS25-0450 |
| Gage Vann Rogers | PPS25-0115 | Rachel Webster | PPS25-0370 |
| Nicole Vaughn | PPS25-0417 | Austin Weekley | PPS25-0121 |
| Lindsey Velasquez | PPS25-0431 | Doreen Weekley | PPS25-0477 |
| Leonora Vestal | PPS25-0476 | Ryan E Weekley | PPS25-0120 |
| Robert Vick II | PPS25-0116 | Ryan M Weekley | PPS25-0122 |
| Kendra Vogel | PPS25-0502 | Scott Weichmann | PPS25-0133 |
| Brad Votaw | PPS25-0117 | Robert Weishar | PPS25-0123 |
| Michael Wagner | PPS25-0118 | Barbara West | PPS25-0312 |
| Zachary Wakid | PPS25-0309 | Donald West Jr. | PPS25-0492 |

| | | | |
|---|---|---|---|
| Ambiko Wallace | PPS25-0310 | Verrien Weston | PPS25-0124 |
| Kenneth Wallace | PPS25-0449 | Andrew Wheeler | PPS25-0125 |
| Conni Wilson | PPS25-0128 | Todd Wheeler | PPS25-0126 |
| Myron Woodson | PPS25-0373 | Pam Wheetley | PPS25-0451 |
| Kathy Wright | PPS25-0374 | Julianna White | PPS25-0371 |
| Louis Wright | PPS25-0375 | Richard White | PPS25-0478 |
| Bradley Wynn | PPS25-0376 | Andrew Wickliffe | PPS25-0127 |
| Edwin Young | PPS25-0316 | Tad Wight | PPS25-0432 |
| Gregory Young | PPS25-0130 | Crystal Williams | PPS25-0313 |
| Kathrine Young | PPS25-0129 | Jack L Williams | PPS25-0314 |
| Vincent Zarcone | PPS25-0131 | Rebecca Williams | PPS25-0503 |
| Aron Zeller | PPS25-0479 | Gregory Willing | PPS25-0315 |
| Jonathan Zimmerman | PPS25-0480 | Charles Willis | PPS25-0377 |
| Greg Zotta | PPS25-0132 | Clayton Willis | PPS25-0372 |
| Nick Zotti | PPS25-0317 | Brittany Willoughby | PPS25-0406 |

As private process servers in the above-captioned matter. In support of said motion. Plaintiff Petitioner states that the above-named individuals are on the Court's list of approved process servers, and the information contained in their applications and affidavits on file is current and still correct.

Respectfully submitted,

*Stephen R. Williams*

Petitioner signature

## ORDER FOR APPOINTMENT OF PRIVATE PROCESS SERVER

It is hereby ordered that Petitioner/Plaintiff's Motion for Appointment of Private Process Server is sustained and that HPS Process Service & Investigations and the above-named individuals are hereby appointed to serve process in the above-captioned matter.

<u>12/03/2025</u>          _____
                          DEPUTY CLERK

Electronically Filed - JACKSON - KANSAS CITY - December 01, 2025 - 02:44 PM



# IN THE 16TH JUDICIAL CIRCUIT COURT, JACKSON COUNTY, MISSOURI

| | |
|---|---|
| Judge or Division:<br>KEVIN DUANE HARRELL | Case Number:  2516-CV14438 |
| Plaintiff/Petitioner:<br>IESHA LYNCH<br><br>vs. | Plaintiff's/Petitioner's Attorney/Address<br>STEPHEN R WILLIAMS<br>4520 MAIN STREET STE 700<br>KANSAS CITY, MO  64111 |
| Defendant/Respondent:<br> AT&T INC. | Court Address:<br>415 E 12th<br>KANSAS CITY, MO  64106 |
| Nature of Suit:<br>CC Employmnt Discrmntn 213.111 | (Date File Stamp) |

## Summons in Civil Case

**The State of Missouri to:   AT&T SERVICES, INC.**
**Alias:**
**RA:THE CORPORATION COMPANY**
**5661 TELEGRAPH RD, STE 4B**
**SAINT LOUIS, MO  63129**

*COURT SEAL OF*



*JACKSON COUNTY*

**You are summoned to appear before this court and to file your pleading to the petition, a copy of which is attached, and to serve a copy of your pleading upon the attorney for plaintiff/petitioner at the above address all within 30 days after receiving this summons, exclusive of the day of service.  If you fail to file your pleading, judgment by default may be taken against you for the relief demanded in the petition.**

08-DEC-2025
Date

_____
Clerk

Further Information:

---

### Sheriff's or Server's Return

**Note to serving officer:**  Summons should be returned to the court within 30 days after the date of issue.

I certify that I have served the above Summons by:  (check one)

☐ delivering a copy of the summons and petition to the defendant/respondent.

☐ leaving a copy of the summons and petition at the dwelling place or usual abode of the defendant/respondent with _____ a person at least 18 years of age residing therein.

☐ (for service on a corporation) delivering a copy of the summons and petition to

_____ (name) _____(title).

☐ other _____.

Served at _____ (address)

in _____ (County/City of St. Louis), MO, on _____ (date) at _____ (time).

_____         _____
Printed Name of Sheriff or Server                              Signature of Sheriff or Server

*(Seal)*         **Must be sworn before a notary public if not served by an authorized officer:**

Subscribed and sworn to before me on _____ (date).

My commission expires: _____         _____
Date                                                Notary Public

---

**Sheriff's Fees**
| | | |
|---|---|---|
| Summons | $_____ | |
| Non Est | $_____ | |
| Sheriff's Deputy Salary | | |
| Supplemental Surcharge | $_____10.00_____ | |
| Mileage | $_____ | (_____ miles @ $._____ per mile) |
| **Total** | $_____ | |

A copy of the summons and petition must be served on **each** defendant/respondent.  For methods of service on all classes of suits, see Supreme Court Rule 54.

Case 4:26-cv-00239-JAM   Document 1-1   Filed 03/20/26   Page 94 of 124

# SUMMONS/GARNISHMENT SERVICE PACKETS
## ATTORNEY INFORMATION

Under the Missouri e-filing system now utilized by the 16th Judicial Circuit Court, once a case has been accepted for filing, a clerk prepares the necessary documents for service. The summons/garnishment is sent to the attorney by an e-mail containing a link so that the filer may print and deliver the summons/garnishment, pleadings and any other necessary documents to the person designated to serve the documents.

Pursuant to State statutes, Supreme Court Rules and Local Court Rules, attorneys are required to print, attach and serve specific documents with certain types of Petitions and other filings.

Please refer to the Court's website for instructions on how to assemble the service packets at:

16thcircuit.org → Electronic Filing Information → Required Documents for Service – eFiled cases → Summons/Garnishment Service Packet Information.

Please review this information periodically, as revisions are frequently made.   Thank you.


Circuit Court of Jackson County

6/2020

Electronically Filed - JACKSON - KANSAS CITY - December 16, 2025 - 02:14 PM

**IN THE CIRCUIT COURT OF JACKSON COUNTY AT KANSAS CITY, MISSOURI.**

| | |
|---|---|
| Iesha Lynch, Plaintiff | Case Number: **2516-CV14438** |
| vs. | |
| AT&T Services Inc. Defendant, | |

## MOTION FOR CONTINUANCE OF CASE MANAGEMENT CONFERENCE

COMES NOW, Iesha Lynch, by and through counsel, and respectfully moves this Court for a continuance of the Case Management Conference currently scheduled for December 18, 2025, at 01:30 pm., and I support thereof states as follows:

1. The Case Management Conference is presently set for December 18, 2025, at 01:30 p.m.
2. Counsel for Plaintiff has a scheduling conflict and is unable to attend.
1. At the time of this filing, no opposing party has entered an appearance, as the petition was recently amended and a summons has only recently been issued.
3. Proceeding with the Case Management Conference would be premature and inefficient, as no opposing party is available to participate.
4. This request is made in good faith and not for purposes of delay, but to ensure proper notice and participation by the correct Defendant.

WHEREFORE, Plaintiff respectfully requests that the Court continue the Case Management Conference to a later date, after the appearance of the correct defendant, and for such other relief the court deems just and proper.

Respectfully submitted,

By:     **THE LAW OFFICE OF STEPHEN R. WILLIAMS, LLC**

/s/ Stephen R. Williams

Stephen R. Williams MO # 59416
4520 Main Street, Suite 700
Kansas City, MO 64111
Office: 816.285.6047
Fax: 816.756.1999
stephen@srwilliamslaw.com
**ATTORNEY FOR PLAINTIFF**

## <u>CERTIFICATE OF SERVICE</u>

The undersigned counsel hereby certifies that a true and correct copy of the foregoing document has been served on December 16, 2025, e-filed via Casenet, and served upon counsel of record:


<u>/s/ Stephen R. Williams</u>
Attorney for the Plaintiff

Electronically Filed - JACKSON - KANSAS CITY - December 16, 2025 - 02:14 PM

**IN THE CIRCUIT COURT OF JACKSON COUNTY AT KANSAS CITY, MISSOURI.**

Iesha Lynch,
Plaintiff

vs.

AT&T Services Inc.
Defendant,

Case Number: **2516-CV14438**

**FILED**
**DIVISION 18**
**17-Dec-2025  16:34**
CIRCUIT COURT OF JACKSON COUNTY, MO
BY_____

## ORDER

On this day, the Court takes up Plaintiff's Motion for Continuance of the Case Management Conference, filed on December 16, 2025. The Court finds that the motion is well taken and should be GRANTED.

IT IS THEREFORE ORDERED that the Case Management Conference currently scheduled for December 18, 2025, at 01:30 p.m. is hereby continued.

The conference shall be reset to January 22, 2026 at 1:30 p.m.
IT IS SO ORDERED, on this 17th day of December 2025.

KEVIN    D.    HARREL
JUDGE

## CERTIFICATE OF SERVICE

This is to certify that a copy of the foregoing was hand delivered/faxed/ emailed/mailed and/or sent through the eFiling system to all attorneys of record on December 17, 2025.

CALEB RIDINGS
CLERK

Electronically Filed - JACKSON - KANSAS CITY - January 22, 2026 - 08:11 AM

## REQUEST FOR ALIAS SUMMONS

CASE NO:                    **2516-CV14438**

CAPTION OF CASE:            Iesha Lynch vs. AT&T Services, Inc.

ALIAS FOR:                  AT&T Services, Inc,.
                            Registered Agent: The Corporation Company
ADDRESS:                    5661 Telegraph Rd. Ste. 4B Saint Louis, MO 63129-4275

COUNTY:                     Saint Louis

PROCESS SERVER:             HPS Process Server

REQUESTED BY:               Stephen R. Williams, Atty for Plaintiff


Respectfully submitted,


By: The Law Office of Stephen R. Williams LLC,

      /s/ Stephen R. Williams
Stephen R. William MO# 59416
4520 Main Street, Suite 700
Kansas City, Missouri 64111
Phone: (816) 816.285.6047
Fax:(816) 591.3396
stephen@srwilliamslaw.com
**ATTORNEY FOR PLAINTIFF**

IESHA LYNCH, )
    Plaintiff, )    Case No. **2516-CV14438**
          )    **Division 6**
v. )
          )
 AT&T INC, )
    Defendant. )

## ORDER

On January 22, 2026, this matter comes before the Court, and **IT IS HEREBY ORDERED** as follows:

1. **SETTING:**

This matter is set for **CASE MANAGEMENT CONFERENCE on FEBRUARY 26, 2026, AT 1:30 PM.**

2. **PRE-TRIAL CONFERENCE/INSTRUCTIONS/MOTIONS IN LIMINE/OTHER MOTIONS:** [1]

This case is set for a Pretrial Conference on _____ 20____ at _____.

 a. Jury Instructions shall be filed and served seven (7) days prior to the pretrial conference.
 b. Motions in limine shall be filed and served fourteen (14) days prior to the pretrial conference. Responses shall be filed and served seven (7) days prior to the pretrial conference.
 c. Dispositive motions shall be filed no later than ninety (90) days before trial.
 d. Portions of depositions to be read or played at trial shall be filed and served fourteen (14) days prior to trial. Objections and counter designations shall be filed and served seven (7) days prior to trial. Objections to counter designations shall be filed and served the Friday before trial.
 e. The parties shall file and exchange exhibit and witness lists and all exhibits they anticipate offering seven (7) days prior to the pretrial conference.

3. **DISCOVERY:**

 a. Plaintiff's retained and non-retained expert witnesses shall be identified and the information required by Rule 56.01(b)(4) and (5) provided by a date agreed to by the parties or, if needed, as ordered by the Court.
 b. Defendant's expert witnesses shall be identified and the information required by Rule 56.01(b)(4) and (5) provided by a date agreed to by the parties or, if needed, as ordered by the Court.
 c. All discovery shall be completed by _____. Unless otherwise agreed by the parties or ordered by the Court, no discovery requests shall be served later than thirty (30) days prior to the discovery deadline.

4. **MEDIATION IS ORDERED** by the Court, to be completed by the close of discovery. **The parties shall file a certification attesting that they have participated in mediation in compliance with this Order.** The parties will agree on a mediator to be used, and costs of the mediation will be split evenly between the parties. **IF THE CASE IS SETTLED, THE PARTIES SHALL IMMEDIATELY NOTIFY THE COURT'S LAW CLERK.**

5. **OTHER:** _____
_____

**IT IS SO ORDERED.**

January 23, 2026      _____
**DATE**           **PATRICK EDWARDS, Circuit Judge**

---

[1] These deadlines shall only be modified by the Court for good cause shown.

**IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI**

☒ AT KANSAS CITY    ☐ AT INDEPENDENCE

**RE**:    **IESHA LYNCH V AT&T INC.**
**CASE NO:**    **2516-CV14438**


**TO:**    **STEPHEN R WILLIAMS**
        **4520 MAIN STREET STE 700**
        **KANSAS CITY, MO  64111**

We have received pleadings, which you submitted for filing in the case and they have been file-stamped on <u>01/22/26</u>. However, your pleading cannot be processed further until the following action is taken:

**RULE 3.2 - STYLE**
☐ Additional service instructions are needed.
☐ Incorrect case number/filed in wrong county.
☐ Document is unreadable.

**RULE 4.2 (2)**
☐ Need Circuit Court Form 4

**RULE 5.6 – COLLECTIONS OF DEPOSIT**
☐ No fee, or incorrect fee, received; fee required is $_____.
☐ Insufficient Filing Fee; Please Remit $_____
☐ No signature on check/form 1695.
☐ No request to proceed in forma pauperis.
☐ No personal checks accepted.

**RULE 68.1**
☐ Need Circuit Court Form 17

**RULE 68.7 – VITAL STATISTICS REPORT**
☐ Need Certificate of dissolution of marriage form.

**RULE 74.14 SUPREME CT – FOREIGN JUDGMENT**
☐ Authentication of foreign judgment required.
☐ Affidavit pursuant to Supreme Court Rule 74.14

**RULE 54.12  SERVICE IN REM OR QUASI IN REM ACTIONS**
☐ Affidavit for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Order for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Notice for Service by Publication required pursuant to Supreme Court Rule 54.12c.
☐ Affidavit for Service by Certified/Registered Mail pursuant to Supreme Court Rule 54.12b.

☒ **OTHER:    Please file a motion/proposed order for private process server with the correct numbers for the year filed (2026). For questions please contact at 816-881-3970.**
☐ Please take the actions necessary to comply with the Circuit Court Rules and your request will be processed.
☐ The private process server listed is not on our approved list.
☐ Execution in effect. Return date _____. Request may be resubmitted within one week prior to return date.
☐ Supreme Court Rule 90.13 requires interrogatories be served with summons of garnishment.

**If the filing was a new case, please be advised that unless the additional information marked is received within 30 days of the date of this notice this case will be dismissed pursuant to Rule 37.4 for failure to prosecute without prejudice, at the Plaintiff's cost.  Collection efforts will be pursued for these costs.**

**Please refer to the Court's website at <u>www.16thcircuit.org</u> for Court Rules or Forms.**

Copies electronic noticed, faxed, emailed and/or mailed JANUARY 26, 2026 to:

COURT ADMINISTRATOR'S OFFICE
**DEPARTMENT OF CIVIL RECORDS**
CIRCUIT COURT OF JACKSON COUNTY, MISSOURI

JANUARY 26, 2026 _____    By _____
    Date

Deputy Clerk
☒  415 East 12th St., Kansas City, Missouri 64106
☐  308 W. Kansas, Independence, Missouri 64050

Case 4:26-cv-00239-JAM    Document 1-1    Filed 03/20/26    Page 101 of 124

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM

**IN THE CIRCUIT COURT OF JACKSON COUNTY**
**AT KANSAS CITY, MISSOURI**

| | | |
|---|---|---|
| Iesha Lynch | ) | |
|      Plaintiff/Petitioner, | ) | |
| VS. | ) | Case No.:**2516-CV14438** |
| | ) | |
| AT&T Services Inc | ) | Division No.: 6 |
|      Defendant/Respondent . | ) | |

**MOTION FOR APPOINTMENT OF PRIVATE PROCESS SERVER**

COMES NOW Iesha Lynch, by and through counsel, and pursuant to Local Rule 4.9 of Jackson County Court Rules, hereby moves for the appointment of HPS Process Service & Investigations, Inc.:

| | | | | | | |
|---|---|---|---|---|---|---|
| Ramla | Abdisamed | PPS26-0123 | | Matthew | Bert | PPS26-0139 |
| Don | Adelman | PPS26-0124 | | David | Biddle | PPS26-0140 |
| Paul | Aizel | PPS26-0125 | | William | Bilyk | PPS26-0141 |
| Benita | Alleman | PPS26-0126 | | Kayla | Binsbacher | PPS26-0142 |
| Mark | Allen | PPS26-0127 | | Angela | Black | PPS26-0143 |
| Tiffany | Allison | PPS26-0128 | | Keith | Blanchard | PPS26-0144 |
| Victor | Aponte | PPS26-0129 | | Nickolas | Blose | PPS26-0145 |
| Tracy | Arnold | PPS26-0130 | | Thomas | Bogue | PPS26-0146 |
| Raymond | Bandy | PPS26-0131 | | Kathy | Broom | PPS26-0147 |
| Brian | Bankowski | PPS26-0132 | | Mark | Brotemarkle | PPS26-0014 |
| Theresa | Barnes | PPS26-0133 | | Deborah | Brown | PPS26-0148 |
| Carl | Barnett | PPS26-0134 | | Marchelle | Brown | PPS26-0149 |
| Janet | Bayless | PPS26-0135 | | Reagan | Brown | PPS26-0150 |
| Mark | Beach | PPS26-0136 | | Timothy | Brown | PPS26-0151 |
| Brenda | Benoit | PPS26-0137 | | Melissa | Bryant | PPS26-0152 |
| Allison | Bernardo | PPS26-0382 | | Nicholas | Bull | PPS26-0153 |
| Daniela | Bert | PPS26-0138 | | Gary | Burt | PPS26-0154 |

| | | | | | |
|---|---|---|---|---|---|
| Stephen | Buskirk | PPS26-0387 | Diana | Curtis | PPS26-0179 |
| Steve | Butcher | PPS26-0155 | Thomas | Davoux | PPS26-0180 |
| Veronica | Calderon | PPS26-0156 | Robert | DeLacy Jr | PPS26-0181 |
| Dan | Callahan | PPS26-0157 | Dominic | DellaPorte | PPS26-0182 |
| Thomas | Campbell | PPS26-0158 | Cameron | DePalma | PPS26-0183 |
| Anna | Canole | PPS26-0159 | Wesley | Dilvro | PPS26-0184 |
| Frederick | Carl | PPS26-0160 | Claudia | Dohn | PPS26-0185 |
| Charles | Casey | PPS26-0161 | Amy | Donarski | PPS26-0186 |
| Gina | Cash | PPS26-0162 | Aaron | Donarski Sr. | PPS26-0187 |
| George | Castillo | PPS26-0163 | Dale | Dorning | PPS26-0188 |
| Danielle | Cazier | PPS26-0164 | Catherine | Drake | PPS26-0189 |
| Robert | Cerny | PPS26-0165 | Terrence | Drew | PPS26-0190 |
| Ray | Christensen | PPS26-0166 | Michael | Dunard | PPS26-0191 |
| Darin | Clark | PPS26-0167 | Dylan | Dwyer | PPS26-0192 |
| Timothy | Clemens | PPS26-0168 | Courtney | Edwards | PPS26-0193 |
| Nicholas | Cobb | PPS26-0169 | Kirk | Elhquist | PPS26-0194 |
| Randy | Cobb | PPS26-0170 | Donald | Eskra Jr | PPS26-0195 |
| Kimberly | Combs | PPS26-0171 | Sadie | Estes | PPS26-0022 |
| Chad | Compton | PPS26-0172 | Donna | Fairbanks | PPS26-0196 |
| Kenneth | Condrey | PPS26-0173 | Robert | Fairbanks | PPS26-0197 |
| Sharon | Condrey | PPS26-0174 | Michael | Fey | PPS26-0393 |
| George | Covert | PPS26-0175 | Steven | Flynn | PPS26-0198 |
| James | Cox | PPS26-0176 | Christine | Foran | PPS26-0199 |
| Kimberly | Cox | PPS26-0177 | David | Ford | PPS26-0025 |
| Erika | Cremeans | PPS26-0178 | Ryan | Fortune | PPS26-0200 |

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM

| | | | | | |
|---|---|---|---|---|---|
| Brandon | Freeman | PPS26-0201 | Austin | Hendrickson | PPS26-0222 |
| Tamara | Gay | PPS26-0202 | Elizabeth | Henson | PPS26-0223 |
| Richard | Gerber | PPS26-0203 | Trinity | Hibler | PPS26-0034 |
| Kurie | Ghersini | PPS26-0204 | Michael | Hibler | PPS26-0035 |
| Terri | Gilam | PPS26-0205 | Jeremy | Hoffman | PPS26-0224 |
| Abel | Gmirv | PPS26-0206 | Eric | Homan | PPS26-0225 |
| Ronda | Godard | PPS26-0207 | Parry | Howell | PPS26-0226 |
| Adam | Golden | PPS26-0208 | Jessica | Hueckel | PPS26-0227 |
| Bradley | Gordon | PPS26-0209 | Martin | Hueckel | PPS26-0228 |
| Rose | Green | PPS26-0210 | Natalia | Ibarra | PPS26-0229 |
| Kimberly | Greenway | PPS26-0211 | George | Illidge | PPS26-0230 |
| Dawn | Griffin-Luce | PPS26-0212 | Frank | James | PPS26-0231 |
| Mark | Hagood | PPS26-0395 | Matthew | Jankowski | PPS26-0232 |
| David | Hahn | PPS26-0213 | Zachary | Jenkins | PPS26-0040 |
| Eric | Hahn | PPS26-0214 | Betty | Johnson | PPS26-0233 |
| Kimberly | Hamilton | PPS26-0396 | Kevin | Johnson | PPS26-0234 |
| Alec | Hansen | PPS26-0215 | Ron | Johnson | PPS26-0235 |
| David | Hansen | PPS26-0216 | Tamara | Johnson | PPS26-0236 |
| Gregory | Hardy | PPS26-0399 | Patrick | Jones | PPS26-0237 |
| Joan | Harenberg | PPS26-0217 | Kenneth | Kearney | PPS26-0238 |
| Robert | Harenberg Jr | PPS26-0218 | Christopher | Keilbart | PPS26-0239 |
| Michelle | Harris | PPS26-0401 | Ethan | Keller | PPS26-0240 |
| James | Harvey | PPS26-0219 | Wendy | Kelley | PPS26-0412 |
| Grace | Hazell | PPS26-0220 | Tyler | Kirkhart | PPS26-0415 |
| Stephen | Heitz | PPS26-0221 | Kenneth | Klewicki | PPS26-0241 |

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM

| | | | | | |
|---|---|---|---|---|---|
| Joel | Knoblock | PPS26-0242 | Mathias | Meela | PPS26-0266 |
| Anthony | Ko | PPS26-0243 | Jerry | Melber | PPS26-0267 |
| Paul | Koessel | PPS26-0244 | Carrie | Melte | PPS26-0268 |
| Ruth | Kohls | PPS26-0245 | Kevin | Miller | PPS26-0269 |
| Michele | Kriner | PPS26-0246 | Matthew | Millhollin | PPS26-0270 |
| Wyman | Kroft | PPS26-0247 | Daniel | Moore | PPS26-0271 |
| Jaroslay | Krupa | PPS26-0248 | Christopher | Moore | PPS26-0272 |
| Marcus | Lawing | PPS26-0249 | Wilfredo | Morales | PPS26-0273 |
| Marion | Lawson Jr | PPS26-0250 | Michael | Morrison | PPS26-0274 |
| John | Lichtenegger | PPS26-0251 | Nancy | Muchnick | PPS26-0275 |
| Bryan | Liebhart | PPS26-0252 | Alex | Mueller | PPS26-0276 |
| Sean | Lipscomb | PPS26-0253 | Zachary | Mueller | PPS26-0277 |
| Tara | Little | PPS26-0254 | Kelly | Murski | PPS26-0278 |
| Bert | Lott | PPS26-0255 | Gary | Musholt | PPS26-0279 |
| Craig | Lowe | PPS26-0256 | Shakir | Muwwakkil | PPS26-0280 |
| Vanessa | Lowe | PPS26-0257 | Paul | Nardizzi | PPS26-0281 |
| Sally | Lubrant | PPS26-0258 | Zach | Nash | PPS26-0282 |
| Robert | Maliuuk | PPS26-0259 | Wendy | Neff | PPS26-0283 |
| Winnonna | Maliuuk | PPS26-0260 | Tom | Newton | PPS26-0427 |
| Genevieve | Marault | PPS26-0261 | Nigul | Nibblins | PPS26-0284 |
| Bonnie | Marvin | PPS26-0262 | Jeremy | Nicholas | PPS26-0051 |
| Patrick | McAuliffe | PPS26-0263 | Diana | Nichols | PPS26-0052 |
| Michael | McMahon | PPS26-0264 | Jeffrey | Nichols | PPS26-0053 |
| Michael | Meador | PPS26-0265 | Keith | Niziankiewicz | PPS26-0285 |
| Sonya | Means | PPS26-0423 | Michael | Noble | PPS26-0286 |

| | | | | | |
|---|---|---|---|---|---|
| Michael | Nolan | PPS26-0287 | Cheryl | Richey | PPS26-0310 |
| Kevin | Nuan | PPS26-0288 | Richard | Rober | PPS26-0311 |
| Daryl | Oestreich | PPS26-0289 | David | Roberts | PPS26-0312 |
| Elizabeth | Ostman | PPS26-0290 | Patricia | Roberts | PPS26-0313 |
| Daniel | Otto | PPS26-0291 | Deniel | Rodriguez | PPS26-0439 |
| Cynthia | Paris | PPS26-0292 | Angela | Romack | PPS26-0314 |
| Jason | Parker | PPS26-0293 | Daniel | Ronnie | PPS26-0315 |
| Cody | Patton | PPS26-0429 | Richard | Ross | PPS26-0316 |
| Natalie | Payne | PPS26-0294 | Steve | Rozhon | PPS26-0317 |
| Ashley | Perrault | PPS26-0295 | Eric | Rubin | PPS26-0318 |
| George | Perry | PPS26-0296 | Rene | Rulo | PPS26-0319 |
| Matthew | Peterson | PPS26-0297 | Kathy | Rulo | PPS26-0320 |
| Vincent | Piazza | PPS26-0298 | Robert | Sanders | PPS26-0066 |
| Timothy | Pinney | PPS26-0299 | Patrick | Sanford | PPS26-0321 |
| Dominic | Playle | PPS26-0300 | Vincent | Sarelli | PPS26-0322 |
| Charles | Polson | PPS26-0056 | Tristan | Seaver | PPS26-0323 |
| Nancy | Porter | PPS26-0301 | Westley | Seifert | PPS26-0324 |
| Benjamin | Purser | PPS26-0302 | Joe | Sherrod | PPS26-0325 |
| Angela | Reed | PPS26-0303 | Katie | Shiflett | PPS26-0326 |
| Christopher | Reed | PPS26-0304 | Kenneth | Short | PPS26-0327 |
| Edward | Reed | PPS26-0305 | Jeannie | Simon | PPS26-0328 |
| Gavin | Rees | PPS26-0306 | Jordan | Sitarski | PPS26-0329 |
| Betty | Rice | PPS26-0307 | Thomas | Skinner | PPS26-0330 |
| Karen | Rice | PPS26-0308 | Richard | Skyles | PPS26-0442 |
| Steven | Rice | PPS26-0309 | Merrill | Smallwood III | PPS26-0331 |

| | | | | | |
|---|---|---|---|---|---|
| Bryan | Smith | PPS26-0332 | Keith | Venus | PPS26-0357 |
| Brian | Smith | PPS26-0333 | Angie | Verjan | PPS26-0358 |
| Gean | Smith | PPS26-0334 | Robert | Vick II | PPS26-0079 |
| Katie | Smith | PPS26-0335 | Brad | Votaw | PPS26-0080 |
| Garrett | Smith | PPS26-0336 | Ryan | Waddle | PPS26-0359 |
| Zach | Sorenson | PPS26-0337 | Zachary | Wakid | PPS26-0360 |
| Anthony | Spada | PPS26-0338 | Ambiko | Wallace | PPS26-0361 |
| Samuel | Staton | PPS26-0339 | Stephen | Waters | PPS26-0082 |
| Shelby | Stauble | PPS26-0340 | Leavy | Watson | PPS26-0362 |
| Tanner | Stauble | PPS26-0341 | Michael | Weaver | PPS26-0363 |
| Barbara | Steil | PPS26-0342 | Doreen | Weekley | PPS26-0449 |
| Frances | Stewart | PPS26-0343 | Austin | Weekley | PPS26-0450 |
| Steven | Stosur | PPS26-0344 | Ryan M | Weekley | PPS26-0451 |
| Dylan | Stricklin | PPS26-0345 | Ryan E | Weekley | PPS26-0452 |
| Kalen | Stricklin | PPS26-0346 | Ronald | Weinand | PPS26-0364 |
| Kenneth | Sullenberger Jr | PPS26-0347 | Barbara | West | PPS26-0365 |
| Kenneth | Sullenberger Sr | PPS26-0348 | Gregory | Westerlund | PPS26-0366 |
| Cody | Swartz | PPS26-0349 | Tabitha | White | PPS26-0367 |
| Ramona | Talvacchio | PPS26-0350 | James | Wille | PPS26-0368 |
| Leli | Tautuaa | PPS26-0351 | Crystal | Williams | PPS26-0369 |
| Jeffrey | Teitel | PPS26-0352 | Gregory | Willing | PPS26-0370 |
| Shamer | Thomas | PPS26-0353 | Tamara | Wilson | PPS26-0371 |
| Walt | Thomas | PPS26-0354 | Kenneth | Winge | PPS26-0372 |
| Gabriel | Tranum | PPS26-0355 | Julaine | Wold | PPS26-0373 |
| Sean | Updegrave | PPS26-0356 | Yvonne | Worman | PPS26-0374 |

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM

| Ethan | Yade | PPS26-0375 |
|-------|------|------------|
| Sandra | Yade | PPS26-0376 |
| Edwin | Young | PPS26-0377 |

| Nick | Zotti | PPS26-0378 |
|------|-------|------------|
| Elenu | Zyborieue | PPS26-0379 |

as private process servers in the above-captioned matter.  In support of said motion, Plaintiff states that the above-named individuals are on the Court's list of approved process servers and the information contained in their applications and affidavits on file is current and still correct.

Respectfully Submitted,

*Stephen R. Williams*

_____

Petitioner's Signature

**ORDER FOR APPOINTMENT OF PRIVATE PROCESS SERVER**

It is hereby ordered that Plaintiff's Motion for Appointment of Private Process Server is sustained and that HPS Process Service & Investigations and the above-named individuals are hereby appointed to serve process in the above-captioned matter.

DATE: _____

_____
Judge or Circuit Clerk

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM

**IN THE CIRCUIT COURT OF JACKSON COUNTY**
**AT KANSAS CITY, MISSOURI**

| | | |
|---|---|---|
| Iesha Lynch | ) | |
| Plaintiff/Petitioner, | ) | |
| VS. | ) | Case No.:**2516-CV14438** |
| | ) | |
| AT&T Services Inc | ) | Division No.: 6 |
| Defendant/Respondent . | ) | |

**MOTION FOR APPOINTMENT OF PRIVATE PROCESS SERVER**

COMES NOW Iesha Lynch, by and through counsel, and pursuant to Local Rule 4.9 of Jackson County Court Rules, hereby moves for the appointment of HPS Process Service & Investigations, Inc.:

| | | | | | | |
|---|---|---|---|---|---|---|
| Ramla | Abdisamed | PPS26-0123 | | Matthew | Bert | PPS26-0139 |
| Don | Adelman | PPS26-0124 | | David | Biddle | PPS26-0140 |
| Paul | Aizel | PPS26-0125 | | William | Bilyk | PPS26-0141 |
| Benita | Alleman | PPS26-0126 | | Kayla | Binsbacher | PPS26-0142 |
| Mark | Allen | PPS26-0127 | | Angela | Black | PPS26-0143 |
| Tiffany | Allison | PPS26-0128 | | Keith | Blanchard | PPS26-0144 |
| Victor | Aponte | PPS26-0129 | | Nickolas | Blose | PPS26-0145 |
| Tracy | Arnold | PPS26-0130 | | Thomas | Bogue | PPS26-0146 |
| Raymond | Bandy | PPS26-0131 | | Kathy | Broom | PPS26-0147 |
| Brian | Bankowski | PPS26-0132 | | Mark | Brotemarkle | PPS26-0014 |
| Theresa | Barnes | PPS26-0133 | | Deborah | Brown | PPS26-0148 |
| Carl | Barnett | PPS26-0134 | | Marchelle | Brown | PPS26-0149 |
| Janet | Bayless | PPS26-0135 | | Reagan | Brown | PPS26-0150 |
| Mark | Beach | PPS26-0136 | | Timothy | Brown | PPS26-0151 |
| Brenda | Benoit | PPS26-0137 | | Melissa | Bryant | PPS26-0152 |
| Allison | Bernardo | PPS26-0382 | | Nicholas | Bull | PPS26-0153 |
| Daniela | Bert | PPS26-0138 | | Gary | Burt | PPS26-0154 |

| | | | | | |
|---|---|---|---|---|---|
| Stephen | Buskirk | PPS26-0387 | Diana | Curtis | PPS26-0179 |
| Steve | Butcher | PPS26-0155 | Thomas | Davoux | PPS26-0180 |
| Veronica | Calderon | PPS26-0156 | Robert | DeLacy Jr | PPS26-0181 |
| Dan | Callahan | PPS26-0157 | Dominic | DellaPorte | PPS26-0182 |
| Thomas | Campbell | PPS26-0158 | Cameron | DePalma | PPS26-0183 |
| Anna | Canole | PPS26-0159 | Wesley | Dilvro | PPS26-0184 |
| Frederick | Carl | PPS26-0160 | Claudia | Dohn | PPS26-0185 |
| Charles | Casey | PPS26-0161 | Amy | Donarski | PPS26-0186 |
| Gina | Cash | PPS26-0162 | Aaron | Donarski Sr. | PPS26-0187 |
| George | Castillo | PPS26-0163 | Dale | Dorning | PPS26-0188 |
| Danielle | Cazier | PPS26-0164 | Catherine | Drake | PPS26-0189 |
| Robert | Cerny | PPS26-0165 | Terrence | Drew | PPS26-0190 |
| Ray | Christensen | PPS26-0166 | Michael | Dunard | PPS26-0191 |
| Darin | Clark | PPS26-0167 | Dylan | Dwyer | PPS26-0192 |
| Timothy | Clemens | PPS26-0168 | Courtney | Edwards | PPS26-0193 |
| Nicholas | Cobb | PPS26-0169 | Kirk | Elhquist | PPS26-0194 |
| Randy | Cobb | PPS26-0170 | Donald | Eskra Jr | PPS26-0195 |
| Kimberly | Combs | PPS26-0171 | Sadie | Estes | PPS26-0022 |
| Chad | Compton | PPS26-0172 | Donna | Fairbanks | PPS26-0196 |
| Kenneth | Condrey | PPS26-0173 | Robert | Fairbanks | PPS26-0197 |
| Sharon | Condrey | PPS26-0174 | Michael | Fey | PPS26-0393 |
| George | Covert | PPS26-0175 | Steven | Flynn | PPS26-0198 |
| James | Cox | PPS26-0176 | Christine | Foran | PPS26-0199 |
| Kimberly | Cox | PPS26-0177 | David | Ford | PPS26-0025 |
| Erika | Cremeans | PPS26-0178 | Ryan | Fortune | PPS26-0200 |

| | | | | | |
|---|---|---|---|---|---|
| Brandon | Freeman | PPS26-0201 | Austin | Hendrickson | PPS26-0222 |
| Tamara | Gay | PPS26-0202 | Elizabeth | Henson | PPS26-0223 |
| Richard | Gerber | PPS26-0203 | Trinity | Hibler | PPS26-0034 |
| Kurie | Ghersini | PPS26-0204 | Michael | Hibler | PPS26-0035 |
| Terri | Gilam | PPS26-0205 | Jeremy | Hoffman | PPS26-0224 |
| Abel | Gmirv | PPS26-0206 | Eric | Homan | PPS26-0225 |
| Ronda | Godard | PPS26-0207 | Parry | Howell | PPS26-0226 |
| Adam | Golden | PPS26-0208 | Jessica | Hueckel | PPS26-0227 |
| Bradley | Gordon | PPS26-0209 | Martin | Hueckel | PPS26-0228 |
| Rose | Green | PPS26-0210 | Natalia | Ibarra | PPS26-0229 |
| Kimberly | Greenway | PPS26-0211 | George | Illidge | PPS26-0230 |
| Dawn | Griffin-Luce | PPS26-0212 | Frank | James | PPS26-0231 |
| Mark | Hagood | PPS26-0395 | Matthew | Jankowski | PPS26-0232 |
| David | Hahn | PPS26-0213 | Zachary | Jenkins | PPS26-0040 |
| Eric | Hahn | PPS26-0214 | Betty | Johnson | PPS26-0233 |
| Kimberly | Hamilton | PPS26-0396 | Kevin | Johnson | PPS26-0234 |
| Alec | Hansen | PPS26-0215 | Ron | Johnson | PPS26-0235 |
| David | Hansen | PPS26-0216 | Tamara | Johnson | PPS26-0236 |
| Gregory | Hardy | PPS26-0399 | Patrick | Jones | PPS26-0237 |
| Joan | Harenberg | PPS26-0217 | Kenneth | Kearney | PPS26-0238 |
| Robert | Harenberg Jr | PPS26-0218 | Christopher | Keilbart | PPS26-0239 |
| Michelle | Harris | PPS26-0401 | Ethan | Keller | PPS26-0240 |
| James | Harvey | PPS26-0219 | Wendy | Kelley | PPS26-0412 |
| Grace | Hazell | PPS26-0220 | Tyler | Kirkhart | PPS26-0415 |
| Stephen | Heitz | PPS26-0221 | Kenneth | Klewicki | PPS26-0241 |

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| Joel | Knoblock | PPS26-0242 | | Mathias | Meela | PPS26-0266 |
| Anthony | Ko | PPS26-0243 | | Jerry | Melber | PPS26-0267 |
| Paul | Koessel | PPS26-0244 | | Carrie | Melte | PPS26-0268 |
| Ruth | Kohls | PPS26-0245 | | Kevin | Miller | PPS26-0269 |
| Michele | Kriner | PPS26-0246 | | Matthew | Millhollin | PPS26-0270 |
| Wyman | Kroft | PPS26-0247 | | Daniel | Moore | PPS26-0271 |
| Jaroslay | Krupa | PPS26-0248 | | Christopher | Moore | PPS26-0272 |
| Marcus | Lawing | PPS26-0249 | | Wilfredo | Morales | PPS26-0273 |
| Marion | Lawson Jr | PPS26-0250 | | Michael | Morrison | PPS26-0274 |
| John | Lichtenegger | PPS26-0251 | | Nancy | Muchnick | PPS26-0275 |
| Bryan | Liebhart | PPS26-0252 | | Alex | Mueller | PPS26-0276 |
| Sean | Lipscomb | PPS26-0253 | | Zachary | Mueller | PPS26-0277 |
| Tara | Little | PPS26-0254 | | Kelly | Murski | PPS26-0278 |
| Bert | Lott | PPS26-0255 | | Gary | Musholt | PPS26-0279 |
| Craig | Lowe | PPS26-0256 | | Shakir | Muwwakkil | PPS26-0280 |
| Vanessa | Lowe | PPS26-0257 | | Paul | Nardizzi | PPS26-0281 |
| Sally | Lubrant | PPS26-0258 | | Zach | Nash | PPS26-0282 |
| Robert | Maliuuk | PPS26-0259 | | Wendy | Neff | PPS26-0283 |
| Winnonna | Maliuuk | PPS26-0260 | | Tom | Newton | PPS26-0427 |
| Genevieve | Marault | PPS26-0261 | | Nigul | Nibblins | PPS26-0284 |
| Bonnie | Marvin | PPS26-0262 | | Jeremy | Nicholas | PPS26-0051 |
| Patrick | McAuliffe | PPS26-0263 | | Diana | Nichols | PPS26-0052 |
| Michael | McMahon | PPS26-0264 | | Jeffrey | Nichols | PPS26-0053 |
| Michael | Meador | PPS26-0265 | | Keith | Niziankiewicz | PPS26-0285 |
| Sonya | Means | PPS26-0423 | | Michael | Noble | PPS26-0286 |

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM

| | | | | | |
|---|---|---|---|---|---|
| Michael | Nolan | PPS26-0287 | Cheryl | Richey | PPS26-0310 |
| Kevin | Nuan | PPS26-0288 | Richard | Rober | PPS26-0311 |
| Daryl | Oestreich | PPS26-0289 | David | Roberts | PPS26-0312 |
| Elizabeth | Ostman | PPS26-0290 | Patricia | Roberts | PPS26-0313 |
| Daniel | Otto | PPS26-0291 | Deniel | Rodriguez | PPS26-0439 |
| Cynthia | Paris | PPS26-0292 | Angela | Romack | PPS26-0314 |
| Jason | Parker | PPS26-0293 | Daniel | Ronnie | PPS26-0315 |
| Cody | Patton | PPS26-0429 | Richard | Ross | PPS26-0316 |
| Natalie | Payne | PPS26-0294 | Steve | Rozhon | PPS26-0317 |
| Ashley | Perrault | PPS26-0295 | Eric | Rubin | PPS26-0318 |
| George | Perry | PPS26-0296 | Rene | Rulo | PPS26-0319 |
| Matthew | Peterson | PPS26-0297 | Kathy | Rulo | PPS26-0320 |
| Vincent | Piazza | PPS26-0298 | Robert | Sanders | PPS26-0066 |
| Timothy | Pinney | PPS26-0299 | Patrick | Sanford | PPS26-0321 |
| Dominic | Playle | PPS26-0300 | Vincent | Sarelli | PPS26-0322 |
| Charles | Polson | PPS26-0056 | Tristan | Seaver | PPS26-0323 |
| Nancy | Porter | PPS26-0301 | Westley | Seifert | PPS26-0324 |
| Benjamin | Purser | PPS26-0302 | Joe | Sherrod | PPS26-0325 |
| Angela | Reed | PPS26-0303 | Katie | Shiflett | PPS26-0326 |
| Christopher | Reed | PPS26-0304 | Kenneth | Short | PPS26-0327 |
| Edward | Reed | PPS26-0305 | Jeannie | Simon | PPS26-0328 |
| Gavin | Rees | PPS26-0306 | Jordan | Sitarski | PPS26-0329 |
| Betty | Rice | PPS26-0307 | Thomas | Skinner | PPS26-0330 |
| Karen | Rice | PPS26-0308 | Richard | Skyles | PPS26-0442 |
| Steven | Rice | PPS26-0309 | Merrill | Smallwood III | PPS26-0331 |

| | | | | | |
|---|---|---|---|---|---|
| Bryan | Smith | PPS26-0332 | Keith | Venus | PPS26-0357 |
| Brian | Smith | PPS26-0333 | Angie | Verjan | PPS26-0358 |
| Gean | Smith | PPS26-0334 | Robert | Vick II | PPS26-0079 |
| Katie | Smith | PPS26-0335 | Brad | Votaw | PPS26-0080 |
| Garrett | Smith | PPS26-0336 | Ryan | Waddle | PPS26-0359 |
| Zach | Sorenson | PPS26-0337 | Zachary | Wakid | PPS26-0360 |
| Anthony | Spada | PPS26-0338 | Ambiko | Wallace | PPS26-0361 |
| Samuel | Staton | PPS26-0339 | Stephen | Waters | PPS26-0082 |
| Shelby | Stauble | PPS26-0340 | Leavy | Watson | PPS26-0362 |
| Tanner | Stauble | PPS26-0341 | Michael | Weaver | PPS26-0363 |
| Barbara | Steil | PPS26-0342 | Doreen | Weekley | PPS26-0449 |
| Frances | Stewart | PPS26-0343 | Austin | Weekley | PPS26-0450 |
| Steven | Stosur | PPS26-0344 | Ryan M | Weekley | PPS26-0451 |
| Dylan | Stricklin | PPS26-0345 | Ryan E | Weekley | PPS26-0452 |
| Kalen | Stricklin | PPS26-0346 | Ronald | Weinand | PPS26-0364 |
| Kenneth | Sullenberger Jr | PPS26-0347 | Barbara | West | PPS26-0365 |
| Kenneth | Sullenberger Sr | PPS26-0348 | Gregory | Westerlund | PPS26-0366 |
| Cody | Swartz | PPS26-0349 | Tabitha | White | PPS26-0367 |
| Ramona | Talvacchio | PPS26-0350 | James | Wille | PPS26-0368 |
| Leli | Tautuaa | PPS26-0351 | Crystal | Williams | PPS26-0369 |
| Jeffrey | Teitel | PPS26-0352 | Gregory | Willing | PPS26-0370 |
| Shamer | Thomas | PPS26-0353 | Tamara | Wilson | PPS26-0371 |
| Walt | Thomas | PPS26-0354 | Kenneth | Winge | PPS26-0372 |
| Gabriel | Tranum | PPS26-0355 | Julaine | Wold | PPS26-0373 |
| Sean | Updegrave | PPS26-0356 | Yvonne | Worman | PPS26-0374 |

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| Ethan | Yade | PPS26-0375 | | Nick | Zotti | PPS26-0378 |
| Sandra | Yade | PPS26-0376 | | Elenu | Zyborieue | PPS26-0379 |
| Edwin | Young | PPS26-0377 | | | | |

as private process servers in the above-captioned matter.  In support of said motion, Plaintiff states that the above-named individuals are on the Court's list of approved process servers and the information contained in their applications and affidavits on file is current and still correct.

Respectfully Submitted,

*Stephen R. Williams*

_____

Petitioner's Signature

**<u>ORDER FOR APPOINTMENT OF PRIVATE PROCESS SERVER</u>**

It is hereby ordered that Plaintiff's Motion for Appointment of Private Process Server is sustained and that HPS Process Service & Investigations and the above-named individuals are hereby appointed to serve process in the above-captioned matter.


<u>01/29/2026</u>                       
DEPUTY CLERK

Electronically Filed - JACKSON - KANSAS CITY - January 28, 2026 - 04:58 PM



# IN THE 16TH JUDICIAL CIRCUIT COURT, JACKSON COUNTY, MISSOURI

| Judge or Division:<br>KEVIN DUANE HARRELL | Case Number: 2516-CV14438 |
|---|---|
| Plaintiff/Petitioner:<br>IESHA LYNCH | Plaintiff's/Petitioner's Attorney/Address<br>STEPHEN R WILLIAMS<br>4520 MAIN STREET STE 700 |
| vs. | KANSAS CITY, MO 64111 |
| Defendant/Respondent:<br> AT&T SERVICES, INC. | Court Address:<br>415 E 12th<br>KANSAS CITY, MO 64106 |
| Nature of Suit:<br>CC Employmnt Discrmntn 213.111 | (Date File Stamp) |

## Summons in Civil Case

**The State of Missouri to:  AT&T SERVICES, INC.**
              **Alias:**
**RA:THE CORPORATION COMPANY**
**5661 TELEGRAPH RD, STE 4B**
**SAINT LOUIS, MO  63129**



*COURT SEAL OF*

*JACKSON COUNTY*

          **You are summoned to appear before this court and to file your pleading to the petition, a copy of which is attached, and to serve a copy of your pleading upon the attorney for plaintiff/petitioner at the above address all within 30 days after receiving this summons, exclusive of the day of service.  If you fail to file your pleading, judgment by default may be taken against you for the relief demanded in the petition.**

          05-FEB-2026
              Date                                                                    Clerk

Further Information:

### Sheriff's or Server's Return

**Note to serving officer:** Summons should be returned to the court within 30 days after the date of issue.

I certify that I have served the above Summons by:  (check one)

☐ delivering a copy of the summons and petition to the defendant/respondent.

☐ leaving a copy of the summons and petition at the dwelling place or usual abode of the defendant/respondent with _____ a person at least 18 years of age residing therein.

☐ (for service on a corporation) delivering a copy of the summons and petition to

_____ (name) _____(title).

☐ other _____.

Served at _____ (address)

in _____ (County/City of St. Louis), MO, on _____ (date) at _____ (time).

_____          _____
        Printed Name of Sheriff or Server                                    Signature of Sheriff or Server

      *(Seal)*          **Must be sworn before a notary public if not served by an authorized officer:**

          Subscribed and sworn to before me on _____ (date).

          My commission expires: _____          _____
                                                  Date                                        Notary Public

**Sheriff's Fees**
Summons                    $_____
Non Est                      $_____
Sheriff's Deputy Salary
Supplemental Surcharge   $_____10.00_____
Mileage                      $_____ (_____ miles @ $._____ per mile)
**Total**                      $_____
A copy of the summons and petition must be served on **each** defendant/respondent.  For methods of service on all classes of suits, see Supreme Court Rule 54.

Case 4:26-cv-00239-JAM   Document 1-1   Filed 03/20/26   Page 118 of 124

# SUMMONS/GARNISHMENT SERVICE PACKETS
## ATTORNEY INFORMATION

Under the Missouri e-filing system now utilized by the 16th Judicial Circuit Court, once a case has been accepted for filing, a clerk prepares the necessary documents for service. The summons/garnishment is sent to the attorney by an e-mail containing a link so that the filer may print and deliver the summons/garnishment, pleadings and any other necessary documents to the person designated to serve the documents.

Pursuant to State statutes, Supreme Court Rules and Local Court Rules, attorneys are required to print, attach and serve specific documents with certain types of Petitions and other filings.

Please refer to the Court's website for instructions on how to assemble the service packets at:

16thcircuit.org → Electronic Filing Information → Required Documents for Service – eFiled cases → Summons/Garnishment Service Packet Information.

Please review this information periodically, as revisions are frequently made.   Thank you.


Circuit Court of Jackson County

6/2020

# IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI
## AT KANSAS CITY

IESHA LYNCH,                 )
           **Plaintiff,**         )     **Case No. 2516-CV14438**
                                  )     **Division 6**
**v.**                                )
                                  )
**AT&T SERVICES INC,**       )
           **Defendant.**       )

## ORDER

On February 26, 2026, this matter comes before the Court, and **IT IS HEREBY ORDERED** as follows:

1.     **SETTING:**

This matter is set for **CASE MANAGEMENT CONFERENCE on March 26, 2026, at 1:30 pm.**

2.     **PRE-TRIAL CONFERENCE/INSTRUCTIONS/MOTIONS IN LIMINE/OTHER MOTIONS:** [1]

This case is set for a Pretrial Conference on _____ 20\_\_\_\_ at _____.

    a.     Jury Instructions shall be filed and served seven (7) days prior to the pretrial conference.
    b.     Motions in limine shall be filed and served fourteen (14) days prior to the pretrial conference. Responses shall be filed and served seven (7) days prior to the pretrial conference.
    c.     Dispositive motions shall be filed no later than ninety (90) days before trial.
    d.     Portions of depositions to be read or played at trial shall be filed and served fourteen (14) days prior to trial. Objections and counter designations shall be filed and served seven (7) days prior to trial. Objections to counter designations shall be filed and served the Friday before trial.
    e.     The parties shall file and exchange exhibit and witness lists and all exhibits they anticipate offering seven (7) days prior to the pretrial conference.

3.     **DISCOVERY:**

    a.     Plaintiff's retained and non-retained expert witnesses shall be identified and the information required by Rule 56.01(b)(4) and (5) provided by a date agreed to by the parties or, if needed, as ordered by the Court.
    b.     Defendant's expert witnesses shall be identified and the information required by Rule 56.01(b)(4) and (5) provided by a date agreed to by the parties or, if needed, as ordered by the Court.
    c.     All discovery shall be completed by _____. Unless otherwise agreed by the parties or ordered by the Court, no discovery requests shall be served later than thirty (30) days prior to the discovery deadline.

4.     **MEDIATION IS ORDERED** by the Court, to be completed by the close of discovery. **The parties shall file a certification attesting that they have participated in mediation in compliance with this Order.** The parties will agree on a mediator to be used, and costs of the mediation will be split evenly between the parties. **IF THE CASE IS SETTLED, THE PARTIES SHALL IMMEDIATELY NOTIFY THE COURT'S LAW CLERK.**

5.     **OTHER:** Defendant fails to appear.

**IT IS SO ORDERED.**

February 27, 2026
**DATE**

*Lauren D. Barrett*
_____
          **LAUREN BARRETT, Circuit Judge**

---

[1] These deadlines shall only be modified by the Court for good cause shown.

Case 4:26-cv-00239-JAM    Document 1-1    Filed 03/20/26    Page 120 of 124



Electronically Filed - JACKSON - KANSAS CITY - March 02, 2026 - 04:16 PM

# IN THE 16TH JUDICIAL CIRCUIT COURT, JACKSON COUNTY, MISSOURI

| Judge or Division: KEVIN DUANE HARRELL | Case Number: 2516-CV14438 |
|---|---|
| Plaintiff/Petitioner: IESHA LYNCH | Plaintiff's/Petitioner's Attorney/Address STEPHEN R WILLIAMS 4520 MAIN STREET STE 700 KANSAS CITY, MO 64111 |
| vs. | |
| Defendant/Respondent: AT&T INC. | Court Address: 415 E 12th KANSAS CITY, MO 64106 |
| Nature of Suit: CC Employmnt Discrmntn 213.111 | (Date File Stamp) |

## Summons in Civil Case

The State of Missouri to: AT&T SERVICES, INC.

Alias:

RA:THE CORPORATION COMPANY
5661 TELEGRAPH RD, STE 4B
SAINT LOUIS, MO 63129

**COURT SEAL OF**

**JACKSON COUNTY**

You are summoned to appear before this court and to file your pleading to the petition, a copy of which is attached, and to serve a copy of your pleading upon the attorney for plaintiff/petitioner at the above address all within 30 days after receiving this summons, exclusive of the day of service. If you fail to file your pleading, judgment by default may be taken against you for the relief demanded in the petition.

29-JAN-2026
Date

Clerk

Further Information:

### Sheriff's or Server's Return

Note to serving officer: Summons should be returned to the court within 30 days after the date of issue.

I certify that I have served the above Summons by: (check one)

☐ delivering a copy of the summons and petition to the defendant/respondent.

☐ leaving a copy of the summons and petition at the dwelling place or usual abode of the defendant/respondent with _____ a person at least 18 years of age residing therein.

☑ (for service on a corporation) delivering a copy of the summons and petition to

Dan Schroder (name) Intake Spec. (title).

☐ other _____

Served at 5661 Telegraph Rd, Ste 4B, St Louis MO 63129 (address)

in St Louis (County/City of St. Louis), MO, on 2/26/2026 (date) at 1252pm (time).


Printed Name of Sheriff or Server _____ Signature of Sheriff or Server

(Seal) Must be sworn before a notary public if not served by an authorized officer:

Subscribed and sworn to before me on 2/23/2026 (date).

My commission expires: 3/14/29 Date

Notary Public

NICK ZOTTI
Notary Public - Notary Seal
STATE OF MISSOURI
St. Charles County
My Commission Expires: Mar. 14, 2029
Commission #13460023

| Sheriff's Fees | |
|---|---|
| Summons | $ _____ |
| Non Est | $ _____ |
| Sheriff's Deputy Salary | |
| Supplemental Surcharge | $ 10.00 |
| Mileage | $ _____ ( _____ miles @ $._____ per mile) |
| Total | $ _____ |

A copy of the summons and petition must be served on **each** defendant/respondent. For methods of service on all classes of suits, see Supreme Court Rule 54.

OSCA (11/2021) SM30 (JAKSMCC) *For Court Use Only:* **Document Id # 26-SMCC-963** 1 of 1 Civil Procedure Form No. 1, Rules 54.01 – 54.05, 54.13, and 54.20; 506.120 – 506.140, and 506.150 RSMo

Case 4:26-cv-00239-JAM Document 1-1 Filed 03/20/26 Page 121 of 124

# AFFIDAVIT OF SERVICE

Electronically Filed - JACKSON - KANSAS CITY - March 02, 2026 - 04:16 PM

**State of Missouri**          **County of Jackson**          **Circuit Court**

Case Number: 2516-CV14438

Plaintiff/Petitioner:
**IESHA LYNCH**
vs.
Defendant/Respondent:
**AT&T INC.**

Received by HPS Process Service & Investigations to be served on **AT&T Services, Inc. c/o The Corporation Company, 5661 Telegraph Road, Suite 4B, St. Louis, MO 63129.** I, _Marlin Hueshl_, being duly sworn, depose and say that on the _20_ day of _February_, 20_26_ at _12:52_ p.m., executed service by delivering a true copy of the Summons in Civil Case; and First Amended Petition for Damages in accordance with state statutes in the manner marked below:

(X) REGISTERED AGENT SERVICE: By serving _Don Schreder / Intake spec._ _CT Corporation_
as _Intake spec./RA_____ for the above-named entity.

( ) RECORDS CUSTODIAN SERVICE: By serving _____
as _____ for the above-named entity.

( ) CORPORATE SERVICE: By serving _____
as_____ for the above-named entity.

( ) OTHER SERVICE: As described in the Comments below.

( ) NON SERVICE: For the reason detailed in the Comments below.

COMMENTS:_____
_____
_____
_____

# AFFIDAVIT OF SERVICE For 2516-CV14438

I certify that I have no interest in the above action, am of legal age and have proper authority in the jurisdiction in which this service was made. I declare under penalty of perjury that the foregoing is true and correct.

Subscribed and Sworn to before me on the 25 day of _February_, 2026 by the affiant who is personally known to me.

NOTARY PUBLIC

NICK ZOTTI
Notary Public - Notary Seal
STATE OF MISSOURI
St. Charles County
My Commission Expires: Mar. 14, 2029
Commission #13460023

PROCESS SERVER # 558
Appointed in accordance with State Statutes

**HPS Process Service & Investigations**
www.hpsprocess.com
**1669 Jefferson**
**Kansas City, MO 64108**
**(800) 796-9559**

Our Job Serial Number: 2026002368

Copyright © 1992-2026 DreamBuilt Software, Inc. - Process Server's Toolbox V9.0a

Electronically Filed - JACKSON - KANSAS CITY - March 02, 2026 - 04:16 PM



# IN THE CIRCUIT COURT OF JACKSON COUNTY, MISSOURI

| IESHA LYNCH V AT&T SERVICES INC. | Case Number: 2516-CV14438 DIV6 |
|---|---|

## Notice of Hearing

☒ **Case Management Conference**  ☐ **Plea Hearing**  ☐ **Pre-Trial**  ☐ **Other**

This is to notify you that a hearing will be held in the Circuit Court of Jackson County, Missouri, on **26-MAR-2026** at **09:30 AM** in **DIV6**.

### Certificate of Mailing and/or Delivery

This will certify that a copy of the foregoing was hand delivered/faxed/emailed/mailed and/or sent through the eFiling system to the following:

**STEPHEN R WILLIAMS, Attorney for Plaintiff, 4520 MAIN STREET STE 700, KANSAS CITY, MO 64111 -, stephen@srwilliamslaw.com**

| | |
|---|---|
| **MARCH 6, 2026** | _Maryhitty_ |
| **Date** | **Judicial Administrative Assistant/Law Clerk** |